# ORIGINAL

United States District Court
Eastern District of New York
-------------------------------------------------------X

' GARTH MARCHANT                    :
' ARLENE DACARES                    :
' CARLOYN YOUNGER NOLAN             :
' LARRY L. MOORE                    :
' ANNA BURRELL                      :
' JACQUELINE DAVIS                  :
' TAMARA POWELL                     :
' NATASHA COLLINS                   :
' PAMELA HAZEL                      :
' OLLIE GOINS                       :
' STEPHEN S. JONES                  :
' MICHAEL DUVALLE                   :
' ADRIENNE RICHARDSON               :
' CHAUNTAE BROWN                    :
' LINVAL WILSON                     :
' DAVID B. KAYODE                   :
' EARL A. ROSE                      :
' JACCI A. HURDLE                   :
' SHADAI MEARS                      :
' SONYA SIMMONS                     :
' KEWANA JOHNSON                    :
' CONSTANTINE JEAN-PIERRE           :
' BISHOP FRANK BEST                 :
' THELMA DAVIS                      :
                                    :
        Plaintiff (s),              :
        -against-                   :
New York City Board of Elections,   :
Juan Carlos Polanco – President,    :
José Miguel Araujo – Queens County Democratic Commissioner,   :
Steven H. Richman – General Counsel, :
                                    :
        Defendant (s)               :
                                    X
_____



CV11 - 4099

**COMPLAINT**

RECEIVED
AUG 2 3 2011
PRO SE OFFICE

GARAUFIS, J.

LFIN MJ

## COMPLAINT

The Plaintiffs, Garth Marchant, pro se, Arlene Dacares, Carloyn Younger Nolan, Larry L.

Moore, Anna Burrell, Jacequeline Davis, Tamara Powell, Natasha Collins, Pamela Hazel,

Ollie Goins, Stephen S. Jones, Michael Davalle, Adrienne Richardson, Chauntae Brown,

Linval Wilson, David B. Kayode, Earl A. Rose, Jacci A. Hurdle, Shadai Mears, Sonya
Simmons, Kewana Johnson, Constantine Jean-Pierre, Bishop Frank Best, Thelma Davis,
state that:

1.  The Plaintiffs herein are filing a summons and complaint and is moving by Order
    to Show Cause, bringing a motion for injunction directing the Board of Election
    to restore the rights of voters to vote and for an injunction directing the New York
    City Board of Elections to place Everly D. Brown on as a candidate for District
    Attorney for Queens County, in the City and State of New York in the
    Democratic Primary to be held on September 13th, 2011.

2.  This jurisdiction of this Court and Plaintiffs rights to bring this action are founded
    under the National Voting Rights Act (NVRA) 42 U.S.C. § 15483 (a) 8) 42
    U.S.C. § 1983, 1988, First Amendment right to political association and Free
    Speech and Fourteenth Amendment rights to due process and equal protection of
    law.

3.  The Plaintiffs are duly qualified voters in Queens County in the State of New
    York.

4.  Two Plaintiffs who were witnesses to the signatures of the Petition were ruled as
    not registered by the Board of Elections. Anna Burrell and Larry Moore placed
    their current addresses in the witness statement. If these witnesses were to place
    their old addresses from which they were registered, the information would have
    contained a material false statement. Section 8 of the Voting Rights Act (HAVA)
    allows a voter to move without notifying the Board.  Under HAVA all of the

signatures collected by these Plaintiffs should have been ruled valid. This action caused their candidate of choice to be removed from the ballot.

5.  There are approximately 1,950 voters who signed the Petition of Everly D. Brown, who were ruled as not registered by the Board of Elections. These signors of the Petition are registered voters. They were ruled not registered by the Board because they placed opposite their signatures their current address and not the address where they were registered. See attached listing of all these voters attached along with their voters' cards. The removal of the voters from the Voter List is a violation of the HAVA Act Section 8. The New York City Board of Election deliberately under counted the valid signatures of Everly D. Brown. By invaliding 1,950 voters signatures, the Board of Election is denying the voters' rights under HAVA Section 8. This action denies the voters the right to choose a candidate of their choice, in the countywide election for District Attorney in the Queens County.

6.  The rights of the voters herein pertains to an election for District Attorney in Queens, New York, which area is within the jurisdiction of this United States District Court, Eastern District of New York.

7.  Voters also seek the right to vote in the Primary for a Federal Election.

8.  That on or about July 14, 2011, a petition containing approximately 7,510 signatures were filed at the NYC Board of Election for Everly Brown for District Attorney Queens County for this Democratic Primary September 13, 2011.

9.  That on or about August 2, 2011, the NYC Board of Elections held a Commissioners Hearing to rule on the petition. At the hearing, Mr. Steve

Richman, General Counsel of NYC Board of Elections, ruled that Everly D. Brown was disqualified because he was not an Attorney. He cited a NYS Court of Appeal's Decision. The NYC Board of Election is a ministerial body and cannot make judicial decisions. This decision to disqualify Everly D. Brown belongs in the NY State Supreme Court, Queens County. In the Supreme Court, Queens County, Judge Phyllis Orlikoff Flug refused to disqualify Everly D. Brown. First, the New York State constitution states that you do not have to be an attorney to run for District Attorney. Second, the US Constitution states that no state shall put restriction on a public office except citizenship, age and residence. The District Attorney Office of Queens County is a public office and not a Judicial office. Third, Mr. Steve Richman and the NYC Board of Election Commissioners denied the rights of 7,510 voters who signed Everly D. Brown's petition. The reason is that under Election Law Sec 6-148, there is a committee of vacancies which allows substitution of the candidate if Everly Brown was disqualified. The NYC Board of Elections Commissioners at the ruling of Mr. Steve Richman dismissed Everly D. Brown petitions, thus denying over 7,510 voters due process and thereby also committed violations of the US Constitution and the NY State Constitution.

10. The NYC Board of Elections Commissioners also dismissed Everly D. Brown's petition on the ground that it did not contain 4,000 valid signatures. The Board ruled that Everly D. Brown's petition contained 2,389 valid signatures. The problem is that the signature requirement for a county wide race in New York City is 2,000. The voters in NYC voted to amend the requirement for signatures

for countywide races from 4,000 to 2,000. Furthermore, the requirement for signatures for Nassau, Suffolk and West Chester Counties is 2,000. Nassau County has a larger population than 3 counties in New York City. New York, Bronx and Richmond Counties and Nassau County have a slightly less population than Queens County. The District Attorney for Queens County is a countywide election and thus the signature requirement is 2,000.

11. Furthermore, the NYC Board of Election Commissioners had no jurisdiction to hear any objection against Everly Brown's petition because it violated the rules of the Board and it was not in proper form. Also the Board did not serve Everly Brown a copy of the clerk's report, 24 hours before the Hearing according to the rules of the NYC Board of Elections. The Board refused to hear any reason by Plaintiff, Garth Marchant. President of the NYC Board of Election, Juan Carlos Polanco and Queens Commissioner Jose Araujo, ordered that Everly Brown and Plaintiff, Garth Marchant be arrested by the NYC Police. After protest, the NYC Police refused to arrest Everly Brown and Garth Marchant. The Board then moved the clerk's report and disqualified Everly Brown from the Ballot. The fact is that there has been no contested democratic primary for District Attorney for Queens County in the last 50 years. There have been no primary or general election opponent for Richard Brown in his 20 years in office.

12. The Democratic Party Commissioner from Queens County, Jose Miguel Araujo, moved to approve the Clerk's Report and would not allow Plaintiff, Garth Marchant, to present his report. Upon information and belief, Jose Miguel Araujo was appointed by the Queens County Democratic Party Chairman whose lawyers

were opposing the candidacy of Everly D. Brown. Commissioner Jose Miguel Araujo, who is also an attorney, caused great injustices and egregious United States constitutional violations to occur. This causes basic constitutional rights of voters and candidates including insurgent and independent candidates as well as the Plaintiffs in this case to be deprived of their basic rights to vote and also their rights to vote for Everly D. Brown by the action of Commissioner Jose Miguel Araujo, the Queens County Board of Election and the New York City Board of Elections and its' President Juan Carlos Polanco.

13. Furthermore Commissioner Jose Miguel Araujo should have recused himself from the Board's decision because of the obvious conflict of interest. Due to his actions, Commissioner Jose Miguel Araujo, upon information and belief, has acted injuriously and in violation of the constitutional rights of the voters who signed the petition of Everly D. Brown, as well as, the constitutionally protected rights of the voters who he removed from the voters list.

14.   a.   In fact in this case said operatives of the NYC Board of Elections, upon information and belief, have acted injuriously and in violation of the constitutional rights of the voters who signed the petitions of Everly D. Brown as well as constitutionally protected rights of Everly D. Brown.

b.   Upon information and belief, the actions of the NYC Board of Elections clearly favor the candidates and supporters of the candidates of the Democratic Party County Chairman and against insurgent or independent candidates.

c. The manner in which the Queens County Board of Elections and the New York City Board of Election and their employees have conducted themselves violate the people's protected constitutional rights to fair and non partisan elections and is evident by the actions of Commissioner Jose Miguel Araujo and President Juan Carlos Polanco.

## FIRST CAUSE OF ACTION

That the New York City Board of Election and the New York State Election law ruling that 4,000 signatures be required for the Office of District Attorney in Queens County, is unconstitutional. The fact that three counties surrounding NYC, Nassau, Suffolk, and Westchester all require 2,000 each, are an unfair burden on the residents of Queens County and is a violation of the equal protection Clause of the United States Constitution to require the voters of Queens County to have 4,000 signatures to make the ballot, and serves no compelling State interest.

## SECOND CAUSE OF ACTION

The New York City Board of Election upon the ruling of Steve Richman ruled that signors and subscribing witnesses who are registered but placed their current addresses on the Petition are not registered. This action by the NYC Board of Election and its General Counsel, Steve Richman should be ruled unconstitutional by this court as it is a violation of the National Voting Rights Act Section 8 HAVA, the New York State Constitution and the US Constitution. If all the voter rights are restored, Everly Brown petition would have well over 4,000 signatures thus placing him on the ballot.

## THIRD CAUSE OF ACTION

Petitioner, Shadai Mears is a registered voter who is not enrolled in any party (Blank).
She is a witness to Everly Brown Petition. All her signatures were ruled invalid
because she is not enrolled in the Democratic Party. This section of the New York
State Election Law should be ruled unconstitutional. Any voter should have the right
to be a witness to a signature.

## FOURTH CAUSE OF ACTION

The composition of the Commissioners of the New York City Board of Election is
unconstitutional.  The Board is comprised of ten commissioners, one Democrat and
one Republican from each of the five counties of New York City. There are no
representatives from the other parties in New York City. The Independence,
Conservatives, Working Families, Green and Blank parties have no representation on
the Board. The fact is that the total registered voters who choose not to enroll in any
party (Blank) have a higher amount of registered members than the Republican Party
in Queens County. Therefore Plantiff, Shadai Mears does not have any representation
on the New York City Board of Election. All parties should be represented on the
Board and especially the second largest party in the City (Blank Voters).

## FIFTH CAUSE OF ACTION

The requirement that in order for a person to work as an inspector for the New York
City Board of Election, they must be a Democrat or a Republican, should be
unconstitutional. The fact that Plaintiff, Shadai Mears, is prohibited from working as
an inspector is unconstitutional.

WHEREFORE, the Plaintiffs are herein seeking the following remedies:

A. That the New York City Board of Election restore the voting rights of voters that they removed from the voters list.

B. That the New York City Board of Election place on the ballot for the Democratic Primary on September 13, 2011, the name of Everly D. Brown as a Democratic candidate for District Attorney in Queens County.

C. That the Court invalidate and hold unconstitutional the Election law that requires one to be registered voter of the Party in which a Primary is held in order for that person to be a witness to signatures on the Petition.

D. That the Court invalidate and hold unconstitutional the Election law that prevents a citizen voter from bringing an action in the State Supreme Court to validate a petition and the Section of the law that prevents a candidate from validating a Petition after the Board of Election places them on the ballot.

E. The Court rule and hold unconstitutional the Election law that prevents a duly registered voter to work as an inspector for the New York City Board of Elections or New York State Board of Elections, unless they are registered as a Democrat or Republican.

F. The Court rule and hold unconstitutional the composition of the NYC Board of Election Commissioners and to ensure that all parties are fairly represented on the Board.

G. That the Courts holds Queens County Democratic Party Commissioner, Jose Miguel Araujo of the New York City Board of Election, The President of the NYC Board of Election, Juan Carlos Polanco, and General Counsel of NYC

Board of Elections, Steve Richman, personally liable for their actions taken in denying the voters rights.

H. That the Plaintiffs be paid damages the sum of $3,000,000.00 per plaintiff or the total sum of $72,000,000.00.

I. That the Plaintiffs be paid the costs of this action.

Plaintiff further prays that this Court order such other relief as the interests of justice may require, together with the costs and disbursements of this action.

Date: _8/16/11_

By: _____
GARTH MARCHANT

_____
CARLOYN YOUNGER NOLAN

_____
ANNA BURRELL

_____
TAMARA POWELL

_____
PAMELA HAZEL

_____
STEPHEN S. JONES

_____
ARLENE DACARES

_____
LARRY L. MOORE

_____
JACQUELINE DAVIS

_____
NATASHA COLLINS

_____
OLLIE GOINS

_____
MICHAEL DAVALLE

ADRIENNE RICHARDSON

CHAUNTAE BROWN

LINVAL WILSON

DAVID B. KAYODE

EARL A. ROSE

JACCI A. HURDLE

SHADAI MEARS

SONYA SIMMONS

KEWANA JOHNSON

CONSTANTINE JEAN-PIERRE

BISHOP FRANK BEST

THELMA DAVIS

The respective Plaintiffs' addresses and phone numbers are listed hereunder:

| Name | Address | Telephone Number |
|------|---------|------------------|
| Garth Marchant | 119-59 Farmers Boulevard<br>St. Albans, NY 11412 | 646-261-8184 |
| Arlene Dacares | 121-23 180th Street<br>Springfield Gardens, NY 11434 | 347-338-7036 |
| Carloyn Younger Nolan | 166-40 89th Avenue<br>Jamaica, NY 11432 | 718-480-1240 |
| Larry L. Moore | 141-40 184th Street<br>Jamaica, NY 11413 | 718-807-5978 |
| Anna Burrell | 120-03 Farmers Boulevard<br>St. Albans, NY 11412 | 347-722-4765 |
| Jacqueline Davis | 41-02 Vernon Boulevard, Apt 6A<br>Long Island City, NY 11101 | 347-303-1580 |
| Tamara Powell | 41-02 12th Street, Apt 3F<br>Long Island City, NY 11101 | 347-782-3053 |
| Natasha Collins | 41-04 12th Street, Apt # 3E<br>Long Island City, NY 11101 | 347-785-3100 |
| Pamela Hazel | 107-21 171st Street<br>Jamaica, NY 11433 | 718-526-4324 |
| Ollie Goins | 239-07 147th Road<br>Rosedale, NY 11422 | 917-600-0975 |
| Stephen S. Jones | 107-52 139th Street<br>Jamaica, NY 11435 | 347-447-8148 |
| Michael Davalle | 107-36 137th Street<br>Richmond Hill, NY 11419 | 917-690-7200 |
| Adrienne Richardson | 98-25 Horace Harding Expy<br>Rego Park, NY 11368 | 646-337-1278 |
| Chauntae Brown | 97-11 Horace Harding Expy<br>Rego Park, NY 11368 | 917-254-0474 |
| Linval Wilson | 119-53 229th Street<br>Cambria Heights, NY 11411 | 347-452-4184 |
| David B. Kayode | 106-23 153rd Street<br>Jamaica, NY 11433 | 917-747-0837 |
| Earl A. Rose | 119-55 Farmers Boulevard<br>St. Albans, NY 11412 | 917-799-4251 *(347) 235-1136* |
| Jacci A. Hurdle | 137-48 Bennett Street<br>Springfield Gardens, NY 11434 | 347-551-6047 |
| Shadai Mears | 241-01 145th Avenue<br>Rosedale, NY 11422 | 917-539-9515 |
| Sonya Simmons | 119-55 Farmers Boulevard<br>St. Albans, NY 11412 | 347-855-0997 |

| Name | Address | Telephone Number |
|------|---------|------------------|
| Kewana Johnson | 146-80 Guy R. Brewer Boulevard<br>Jamaica, NY 11434 | 347-403-6891 |
| Constantine Jean-Pierre | 193-15 Williamson Avenue<br>Springfield Gardens, NY 11413 | 718-755-5200 |
| Bishop Frank Best | 131-19 Farmers Boulevard<br>Springfield Gardens, NY 11434 | 347-416-7138 |
| Thelma Davis | 119-55 Farmers Boulevard<br>St. Albans, NY 11412 | ~~917-799-4251~~<br>347 592-4195 |

**CLERK'S REPORT**

**RECAPITULATION**

Party: Democratic

QUEENS — County — Date: 8/1/2011

Petition Identification Numbers: 507, 508, 509, 510 / 511, 512, 513, 514

Spec. No.: 3

In the Matter of the Objections by **Hersh K. Parekh** (Objector) to the Petition of **Everly D. Brown** (Candidate) for **District Attorney**, **Queens District**

## PART I. REASONS FOR INVALIDATION OF SIGNATURES

| Reason | Signature Area | Witness Statement |
|---|---|---|
| Address Illegible (AI) (SW-AI) | 142 | 48 |
| Alteration of Date/Signature (ALT) (SW-ALT) | 138 | 194 |
| Date Incomplete (DI) (SW-DI) | 0 | 4 |
| Duplicate-Same Petition (DUP) | 46 | |
| Date of Witness Statement Prior to Signature (DSP) | 1 | |
| Illegible Signature (ILLS) (SW-ILLS) | 137 | 0 |
| Illegible Date (ILLD) (SW-ILLD) | 1 | 0 |
| No/Wrong Address Stated (NA) (SW-NA) (WA) (SWA) | 200 | 58 |
| No Date Stated (ND) (SW-ND) | 26 | 14 |
| Not Enrolled in Party (NE) (SW-NE) | 384 | 38 |
| No First Name (NFN) (SW-NFN) | 44 | 3 |
| Date of Witness Statement Prio to Date of Signature (DSP) | 1 | |
| Not Registered (NR) (SW-NR) | 2878 | 377 |
| Out of the District of Contest (OD) (SW-OD) | 143 | 0 |
| Pencil or Not in Ink (P) (SW-P) | 0 | 0 |
| Printed Not Handwritten (PR) (SW-PR) | 91 | 4 |
| Signed Another Petition for Same Office (SAP) | 73 | |
| Subscribing Witness Also Signator (SW) | 12 | |
| Subscribing Witness Name Omitted (SW-NN) | | 0 |
| Date of Signature Prior to First Day to Circulate (TE) (SW-TE) | 5 | 0 |
| Subscribing Witness Signature Missing (SW-NS) | | 7 |
| Number of Signatures Omitted From Body of Subscribing Witness Statement (SWNSO) | 0 | 15 |
| Wrong Number of Signatures Stated in Subscribing Witness Statement (SWWNS) | 0 | 37 |
| Other: | | |
| Totals | 4322 | 799 |
| Total Invalid Signatures (Also List on Line B of Recapitulation) ——————> | 5121 | |

Objections Not Ruled Upon for Lack of Jurisdiction:

| | |
|---|---|
| Forgery (F) | 0 |
| Similar Handwriting (SH) | 0 |
| Total Not Ruled Upon | 0 |

## PART II. RECAPITULATION

| | | |
|---|---|---|
| A. Number of Signatures Submitted for Candidate | | 7510 |
| B. Total Invalid Signatures | | 5121 |
| C. Total Valid Signatures (A minus B) | | 2389 |
| D. Number of Signatures Required ** | | 4000 |

** See footnotes on reverse.
See Reverse for County Committee

## PART III. REFERRED TO BOARD

The Specification of Objection states that a Candidate for District Attorney must be an Attorney-At-Law.

**CLERK'S SIGNATURES:**

Chief Clerk: _(signature)_

Deputy Chief Clerk: _(signature)_

## PART IV. BOARD HEARING

Date: _____

Decision: ☐ In  ☐ Out  ☐ Reserve Decision  ☐ Dismissed

Memo: _____

Objector and/or Representative Present ____  Candidate and/or Representative Present ____

**BOARD OF ELECTIONS**
IN THE CITY OF NEW YORK
32 Broadway
New York, NY 10004-1609
(212) 487-5300

### VOTE OF THE COMMISSIONERS

| | YES | NO | N.V. | | YES | NO | N.V. |
|---|---|---|---|---|---|---|---|
| MN | | | | MN | | | |
| BX | | | | BX | | | |
| BK | | | | BK | | | |
| QN | | | | QN | | | |
| SI | | | | SI | | | |
| **REPUBLICAN** | | | | **DEMOCRAT** | | | |

EXHIBIT A

## Final Total

| | | 8/16/11 | VSN | SW | VSN + SW |
|---|---|---|---|---|---|
| QN1100507 | 164 | 214 | 100 | 159 | 259 |
| QN1100508 | 218 | 383 | 161 | 208 | 369 |
| QN1100509 | 170 | 141 | 124 | 64 | 188 |
| QN1100510 | 146 | 32 | 27 | 107 | 134 |
| QN1100511 | 235 | 311 | 124 | 145 | 269 |
| QN1100512 | 547 | 137 | 167 | 118 | 285 |
| QN1100513 | 210 | 73 | 74 | 125 | 199 |
| QN1100514 | 231 | 294 | 64 | 170 | 234 |
| **TOTAL** | **1921** | **1585** | **841** | **1096** | **1937** |

I.  Highlighted Area Represent Subscriber Witness Is Done

II.  Bolded Boxes Represent Completed Line By Line.

Prepared By: Constantine Jean-Pierre



## Volume Number QN1100507
## Number of Pages Corrected In Volume QN1100507{97/120}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|---------------------|-----------------|-------------------|---------|---------------|------------|
| 1 | 1 | Not Registered | Rosta Colon | Voter Is Registered | 41-02 12 street | | |
| 1 | 8 | Not Registered | Davis Duncan | Voter Is Registered | 41-02 12 street | | |
| 1 | 9 | Not Registered | Marion | Voter Is Registered | 41-02 12 street | | |
| 2 | 7 | No Signiture | S. Payne | Signature Good | 168-19 119 | | |
| 3 | 1 | Print | Charles Long | Not Printed | 440 Beach 54 street | 1 | 306141022 |
| 3 | 3 | Alterations | May Rogers | No Alteration | 160-11 89 ave | | |
| 3 | 6 | Alterations | Keith Rogers | No Alterations | /4-40 Beach 59 streer | | |
| 3 | 7 | Alterations | Janet Peters | No Alterations | 160-10 89 Ave | | |
| 3 | 9 | No Signiture | Paula Cruz | Signature Good | 17-21 Cornela St. | 1 | 302170214 |
| 4 | 2 | Not Registered | Patrick Semple | Registered Voter | 115-47 167 | | |
| 4 | 3 | Not Registered | Dainia | Registered Voter | 137-08 Hook Creek Blvd | | |
| 4 | 7 | Not Registered | Thomas Wigger | Registered Voter | 110-09 172 st | | |
| 4 | 8 | Not Registered | John Molder | Registered Voter | 167-15 111 Ave | | |
| 4 | 9 | Not Registered | Christine Midiena | Registeres Voter | 130-25 148 St | | |
| 4 | 10 | Not Registered | Tareen | Registered Voter | 165-36 Pluroine Ave | | |
| 5 | 2 | Not Registered | Shirley Smith | Registered Voter | 172-30 133 Ave | 1 | VV0417421 |
| 5 | 5 | Not Registered | Yvonne Massiah | Registered Voter | 88-52 87st | 1 | 410338871 |
| 5 | 8 | Print | Yolanda Dixon | Signature Good | 134-39 166 pl | 1 | 1941901 |
| 6 | 1 | Not Registered | Steven Johnson | Voter Is Registered | 137-39 137 Ave | 1 | 410057388 |
| 6 | 2 | Print | Jean Randaph Castro | Signature Good | 168-24 127 Ave | 1 | 303933407 |
| 6 | 4 | Not Registered | Marjorie Lloyd | Voter Is Registered | 147-27 Hookcreek | 1 | 304419875 |
| 7 | | Signiture Good | | | | | |
| 8 | | Signiture Good | Michele Mckee | Voter Is Registered | 125-30 Sutphin Blvd | 1 | 410414243 |
| 9 | 3 | Not Registered | Wayne D. Summerlin Jr. | Voter Is Registered | 186-10 Ilion ave. | 1 | 300927925 |
| 10 | 2 | Not Registered | John Macknel | Voter Is Registered | 192-   114 rd | | |
| 10 | 3 | Not Registered | | Voter Is Registered | | 1 | 302857913 |
| 10 | 4 | Not Registered | Desney Mccli | Registered Voter | 134-18 234 St | | |
| 10 | 5 | Not Registered | Herald White | Registered Voter | 164-84 Merrick Blvd | | |
| 10 | 6 | Not Registered | Tommy Martin | Registered Voter | 224-30 137 St | | |
| 10 | 7 | Not Registered | Jessica Carter | Registered Voter | 112-17 173 rd | | |
| 12 | 2 | Not Registered | Anthony Cousin | RegisteredVoter | 115-20 180 st | | |
| 12 | 3 | Not Registered | Latoya Edmond | Registered Voter | 115-01 180 st | | |
| 12 | 4 | Alt | Myra Ford | No Alterations | 115-01 180 St | 1 | 303933407 |
| 12 | 8 | ILLS | Tevin Easton | Legible Signiture | 115-24 180 St | 1 | 410430251 |
| 18 | 1 | AI | Joseph Brown | Completed Address | 120-10 Inwood St | 1 | 410548748 |
| 18 | 2 | Not Registered | Camille Burne | Registered Voter | 161-59 Jamaica Ave | 1 | 306011799 |
| 18 | 3 | Not Registered | Belinda Brown | Registered Voter | 106-12 5st | 1 | 301361272 |
| 18 | 4 | Print | Luvella Clark | | 58-03 Calloway Street | 1 | 303796659 |
| 18 | 5 | Not Registered | Rachel R. Foster | Registered Voter | 219-04 141 Rd. | 1 | 304186170 |
| 18 | 8 | Not Registered | Theresa Burke | Registered Voter | 156 | 1 | 410189646 |

Prepared By: Constantine Jean-Pierre

**Volume Number QN1100507**

**Number of Pages Corrected In Volume QN1100507{97/120}**

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|---------------------|-----------------|---------------------|---------|---------------|------------|
| 20 | | Register Voter | Abdool Zar | | | | |
| 21 | 1 | ALT | Lloyd A Jones | No Alteration | 139-11 91 Ave | 1 | 410156308 |
| 21 | | Good Signiture | | | | | |
| 24 | 1 | Not Registered | Elicia E. Francis | Registered Voter | 184-15 145 ave. | 1 | 305860910 |
| 24 | 9 | NR | Davida Cooper | Registered Voter | 151-29 134 Ave | 1 | 305537147 |
| 25 | 4 | NR | Joyce Jenkins | Registered Voter | 158-34 75 Rd | 1 | 300232220 |
| 26 | 1 | NE | Melissa R. Walls | | 137-18 159 st. | 1 | 302403597 |
| 28 | 5 | NE | David Cummngs | | 156-14 109 ave. | 1 | 410305979 |
| 30 | 8 | WA | Ali Musa | Correct Address | 115-35 116 St | 1 | 305341996 |
| 31 | 3 | NR | Eric Cooper | Registered Voter | 41-07 12 St | 1 | 300287445 |
| 31 | 7 | ALT | Martha M. Sanchez | No Alterations | 40-15 10 street | 1 | 303061682 |
| 32 | 1 | NR | Larry Howard | Registered Voter | 136-33 220 st. | 1 | 303792733 |
| 32 | 8 | Alt | Dial Anthony | No Alterations | 139-21 230 St | 1 | |
| 34 | 1 | NR | Natasha Collins | Registered Voter | 41-04 12 st. 3C | 1 | 302905033 |
| 34 | 3 | NR | Deborah Dauford-Holloway | registered Voter | 41-15 Vernon st. 5A | 1 | 303774643 |
| 34 | 8 | Alt | Dianna Devoe | No Alterations | 41-09 12 St | 1 | |
| 34 | 10 | Alt | Phoebe Maye | No Alterations | 41-16 12 Street | 1 | |
| 35 | 1 | NR | Marisol Lopez | Registered Voter | 66-14 Woodside ave. | 1 | 302678352 |
| 35 | 3 | NR | Raymond Gilyard Jr. | Registered Voter | 130-19 145 st. | 1 | 302607088 |
| 35 | 5 | NR | Lafayette Skinner | Registered Voter | 140-15 180 st. | 1 | 303003163 |
| 35 | 10 | NR | Leslie Williams | Registered Voter | 138-19 230 st. | 1 | Q1013462 |
| 36 | 2 | NR | Tisha Jackson | Registered Voter | 41-03 12 st. 4D | 1 | 304314962 |
| 36 | 3 | NR | Yaffa McIntyre-Soto | Registered Voter | 41-01 12 st. 6A | 1 | 410057715 |
| 37 | 1 | NR | Edward Robinson | Registered Voter | 153-15 109 ave. | 1 | 305034905 |
| 38 | 7 | Alt | Alex Baptista | No Alterations | 41-16 12 Street | | |
| 38 | 10 | NR | Latosha Jamison | Registered Voter | 41-16 12 st. 5A | 1 | 410125574 |
| 40 | 8 | NR | Delena Wilbum | Registered Voter | 41-13  12 st. 5C | 1 | 305270512 |
| 41 | 2 | NR | Sandra Dorsett | Registered Voter | 161-15 120 ave. | 1 | 301176692 |
| 42 | 1 | Alt | Verdie M. Gibbs | No Alterations | 41-03 12 St. | 1 | |
| 44 | 1 | NR | Yolanda Ofari | Registered Voter | 41-14 12 st. 1B | 1 | 410562457 |
| 44 | 5 | NR | Ella McIntyre-Bailey | Registered Voter | 41-01 12 st. 6A | 1 | C0704251 |
| 44 | 6 | ALT | Florene Spallins | No Alterations | 40-08 Vernon Blvd | 1 | 303452482 |
| 45 | 8 | NR | Shelly Lam | Registered Voter | 225-39 148 rd. | 1 | 305026476 |
| 45 | 7 | NR | Maureen Das | Registered Voter | 179-06 143 ave. | 1 | 410099891 |
| 46 | 4 | NR | Urice Nash | Registered Voter | 114-47 197 st. | 1 | 304319907 |
| 46 | 8 | NR | Jeffrey Bocne | Registered Voter | 240-12 Caney rd. | 1 | 304598944 |
| 47 | | | | | | | |
| 47 | | | | | | | |
| 48 | 2 | NR | Sharon James Gilmore | Registered Voter | 115-11 180 st. | 1 | 300379471 |
| 50 | 6 | NR | Indermatie Kallicharan | Registered Voter | 87-04 76 st. | 1 | 304532135 |
| 51 | 1 | NR | Gloria D. Sutton | Registered Voter | 710 Dumont ave. 4M | 1 | 302053717 |

## Volume Number QN1100507

## Number of Pages Corrected In Volume QN1100507{97/120}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 51 | 2 | NR | Willie Irick | Registered Voter | 201-16 120 ave | 1 | 410615389 |
| 56 | 1 | NR | Angie Welfare-Parsley | Registered Voter | 114-17 149 st. | 1 | 303156603 |
| 56 | 2 | NR | Nolyn Milliner-Roper | Registered Voter | 179-36 Anderson st. | 1 | 303527016 |
| 56 | 5 | NR | Michael Barnwell | Registered Voter | 51-36 30 ave. 5c | 1 | 305463171 |
| 59 | 3 | NR | Patricia Hawkins | Registered Voter | 119-16 191 st. | 1 | 303347046 |

Prepared By: Constantine Jean-Pierre

**Volume Number QN1100507**

**Number of Pages Corrected In Volume QN1100507{97/120}**

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 60 | 2 | NR | Dennis Hardeen | Registered Voter | 123-21 97 ave. | 1 | 301000758 |
| 64 | 7 | NR | Shaleah Wilder | Registered Voter | 23-41 Mott ave. | 1 | 305086221 |
| 64 | 9 | NR | Stephen Ward | Registered Voter | 114-33 178 st. | 1 | Q1139848 |
| 66 | 8 | NR | James Gortman | Registered Voter | 104-53 Springfield blvd. | 1 | 303565821 |
| 66 | 9 | NR | Josefina Nunez | Registered Voter | 55-14 111 st. 1B | 1 | 303740605 |
| 68 | 9 | NR | Greta Nathaniel | Registered Voter | 172-14 133 ave 13C | 1 | Q1068191 |
| 69 | 9 | NR | Darnell Laws | Registered Voter | 12-22 35 ave. 3E | 1 | Q1402861 |
| 71 | 11 | NR | James Bunkley | Registered Voter | 40-01 12 st. 5A | 1 | 303399335 |
| 71 | 5 | NR | Toney Lovitt Jr. | Registered Voter | 40-15 12 st. 5A | 1 | 306363415 |
| 73 | 3 | NR | Debrine G. Edlow | Registered Voter | 41-16 Vernon st. 2D | 1 | 300656887 |
| 75 | 5 | NR | Valerie Anderson | Registered Voter | 35-06 24 st. 5A | 1 | 410278461 |
| 75 | 6 | NR | Linda Gray | Registered Voter | 175-25 74 ave. | 1 | 1586852 |
| 76 | 9 | NR | Herbet Powell | Registered Voter | 65-82 160 st. 5D | 1 | 304097028 |
| 77 | 3 | NR | Althea Massard | Registered Voter | 34-40 100 st. | 1 | 301339676 |
| 79 | 6 | NR | Francis Adams | Registered Voter | 41-16 12 st. 6C | 1 | Q0061957 |
| 79 | 9 | NR | Anthony Brisbun | Registered Voter | 41-03 10 st. 4B | 1 | 305820280 |
| 80 | 5 | NR | Eloise Williams | Registered Voter | 118-37 204 st. | 1 | 410269096 |
| 80 | 7 | NR | Amadou Kone | Registered Voter | 25-06 120 st. 2E | 1 | 303434259 |
| 80 | 9 | NR | Jeneem Galdamez | Registered Voter | 110-12 Merrick blvd. | 1 | 305048638 |
| 81 | 1 | NR | John Gilbert | Registered Voter | 78-21 79 pl. | 1 | 410135276 |
| 81 | 8 | NR | Milagros Lopez | Registered Voter | 16-84 George st. 1L | 1 | 305077181 |
| 83 | 1 | NR | Rachel Epps | Registered Voter | 41-07 Vernon st. 3A | 1 | 302245701 |
| 84 | 5 | NR | Shamika Walker | Registered Voter | 172-30 133 ave. 7D | 1 | 303567042 |
| 85 | 5 | NR | Nicole Alston | Registered Voter | 51-11 Almeda ave. 6E | 1 | 302943003 |
| 85 | 8 | NR | Oscar Gomez | Registered Voter | 41-13 12 st. | 1 | 303192528 |
| 86 | 1 | NR | Derrick Bond | Registered Voter | 255-36 147 rd. | 1 | 410336169 |
| 86 | 3 | NR | Meleki O'Neil | Registered Voter | 96-08 57 ave. 17C | 1 | 304934877 |
| 86 | 9 | NR | Natalie Desamours | Registered Voter | 118-69 Francis Lewis blvd. | 1 | 410281589 |
| 87 | 5 | NR | Margaret Ford | Registered Voter | 35-03 12 st. | 1 | 304616157 |
| 88 | 3 | NR | Antoinette Davidson | Registered Voter | 146 Beach 24 st. | 1 | 303410870 |
| 88 | 7 | NR | Tymere Blackwell | Registered Voter | 117-74 Marsden st. | 1 | 410820008 |
| 90 | 7 | NR | Ronald Porter | Registered Voter | 64-50 188 st. | 1 | VV0117138 |
| 91 | 9 | NR | David Aviles | Registered Voter | 107-44 90 st. | 1 | 305057304 |
| 92 | 1 | NR | Christopher Knowles | Registered Voter | 144-30 168 st. | 1 | 305475826 |
| 94 | 3 | NR | Bryan Rose | Registered Voter | 182-12 141 ave. | 1 | Q1411208 |
| 95 | 3 | NR | Fatima McNeil | Registered Voter | 109-66 201 st. | 1 | 410457297 |
| 96 | 7 | NR | Irvina Stephens | Registered Voter | 191-01 122 ave. | 1 | 302070713 |
| 97 | 2 | NR | Maria Casiano | Registered Voter | 71-21 Fresh Pond rd. | 1 | 302835163 |
| 97 | 3 | NR | Martha Rosero | Registered Voter | 31-16 68 st. 2J | 1 | 410073697 |
| 97 | 7 | NR | George Melendez | Registered Voter | 41-09 10 st. | 1 | 410304287 |

Prepared By: Constantine Jean-Pierre

**Volume Number QN1100507**

**Number of Pages Corrected In Volume QN1100507{97/120}**

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| | | | **Registered Democrat That Are Witnesses** | | | | |
| 55 | 5 | | Abdool Kazak | | | 3 | 410794862 |
| 15 | 1 | | Anna Burrell | | | 1 | 303899776 |
| 76 | 10 | | Anna Burrell | | | 4 | 303899776 |
| 80 | 9 | | Anna Burrell | | | 2 | 303899766 |
| 86 | 10 | | Anna Burrell | | | 5 | 303899776 |
| 88 | 10 | | Anna Burrell | | | 7 | 303899776 |
| 90 | 10 | | Anna Burrell | | | 5 | 303899776 |
| 92 | 10 | | Anna Burrell | | | 2 | 303899776 |
| 94 | 10 | | Anna Burrell | | | 3 | 303899776 |
| 98 | 10 | | Anna Burrell | | | 4 | 303899776 |
| 100 | 9 | | Anna Burrell | | | 5 | 303899776 |
| 102 | 10 | | Anna Burrell | | | 4 | 303899776 |
| 104 | 2 | | Anna Burrell | | | 2 | 303899776 |
| 107 | 10 | | Anna Burrell | | | 7 | 303899776 |
| 109 | 10 | | Anna Burrell | | | 2 | 303899776 |
| 117 | 10 | | Anna Burrell | | | 1 | 303899776 |
| 119 | 10 | | Anna Burrell | | | 10 | 303899776 |
| 123 | 10 | | Anna Burrell | | | 3 | 303899776 |
| 111 | 10 | | Bishop Frank Best | | | 6 | K1146402 |
| 82 | 1 | | Jacei Hurdle | | | 1 | 410897414 |
| 57 | 6 | | Jaspreet Singh | | | 5 | 306056590 |
| 54 | 1 | | Sophie Duncan | | | 6 | 410452716 |
| 12 | 7 | | Thelma C. Davis | | | 7 | 305497748 |
| 13 | 1 | | Thelma C. Davis | | | 1 | 305497748 |

Prepared By: Constantine Jean-Pierre

**Volume Number QN1100507**

**Number of Pages Corrected In Volume QN1100507{97/120}**

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|-------------------|---------|---------------|------------|
| **Subscribing Witness Al; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |
| 84 | 10 | SWA | Anna Burrell | | | 6 | 303899776 |
| 96 | 7 | SWWNS | Anna Burrell | | | 4 | 303899776 |
| 8 | 2 | SWALT | Arlene Dacree | | | 2 | 304565180 |
| 6 | 4 | SWNSO | Bonita Kilgore | | | 2 | 300630202 |
| 14 | 2 | SWSIG ALT | Christina Brown | | | 2 | 410900740 |
| 59 | 9 | SWALT | Christina Brown | | | 8 | 410900740 |
| 68 | 6 | SWALT | Christina Brown | | | 5 | 410900740 |
| 2 | 10 | SWALT | Desaviah Robert | | | 7 | 410893436 |
| 7 | 2 | SWALT NUM | Donald Murray | | | 1 | 30271679 |
| 11 | 1 | SWDALT | Garth Marchant | | | 1 | 304543193 |
| 10 | 7 | SWWNS | Kewana Johnson | | | 0 | 410987315 |
| 3 | 10 | SWALT NUM | Ollie Goins | | | 1 | 410766960 |
| 77 | 10 | SWDALT | Priscilla Bryant | | | 6 | 305243408 |
| 103 | 10 | SWDALT | Priscilla Bryant | | | 8 | 305243408 |
| 36 | 10 | SWALT NUM | Tamara Powell | | | 4 | 310873825 |
| 38 | 10 | SWALT | Tamara Powell | | | 6 | 301873825 |
| | | | | | **Total** | 259 | |

## Volume Number QN1100508 {110/110}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------| --------------|------------|
| 2 | 1 | Not Registered | Willis Wilson | Voter is Registered | 172-22 183 ave | | |
| 2 | 2 | Not Registered | Ramlutt Joracoar | Voter Is Registered | 177-22 Baisley Blvd | | |
| 2 | 5 | Not Registered | Marioan Taylor | Voter Is Registered | 116-51 157 st | 1 | |
| 2 | 7 | Not Registered | Marcus James | Voter Is Registered | 134-49 166 pl | | C0153669 |
| 3 | 1 | Not Registered | Cameal Sinclair | Voter Is Registered | 146 Beach 24 Street | 1 | |
| 3 | 3 | Not Registered | | | | | 410394474 |
| 3 | 4 | Not Registered | Maureen Chaplin | Voter Is Registered | 117-15 226 St | | |
| 3 | 10 | Print | Tanya Floyd | Voter Is Registered | 20-29 Seagirt Blvd | | |
| 4 | | Register Voter | Larry Moore | | | 1 | 305426697 |
| 4 | 1 | Not Registered | Micheal Green | Voter Is Registered | 204 Astoria Blvd | 1 | 304524036 |
| 4 | 3 | Not Registered | Jonathan Bonilla | Voter Is Registered | 28-02 8th st | | |
| 4 | 5 | Not Registered | Kimberley Knox | Voter Is Registered | 403 Astoria Blvd | | |
| 4 | 6 | Not Registered | Jason Holloway | Voter Is Registered | 1-10 Astoria Blvd | | |
| 4 | 10 | Not Registered | Lance Logan | Voter Is Registered | 4-21 Astoria Blvd | | |
| 5 | 6 | Not Registered | Tasha Neuba | Voter Is Registered | 120-10 144 St | 1 | 301951036 |
| 5 | 8 | Not Registered | Tiffany Jones | Voter Is Registered | 116-17 227 St | 1 | 305465133 |
| 5 | 10 | Not Registered | Ormela Jans | Voter Is Registered | 123-09 180 St | | |
| 6 | 1 | Not Registered | Patricia Brown | Voter Is Registered | 82-08 135 st | | |
| 6 | 4 | Not Registered | Karen Francis Moorer | Voter Is Registered | 434 Beach 22 st | 1 | 303680321 |
| 6 | 9 | Incomplete Address | | Address Complete | 124-19 166 st | | |
| 6 | 10 | No First Name | Curtis Cooper | Complete First Name | 174-11 125 Ave | 1 | 304025430 |
| 7 | 4 | Not Registered | Miesha Massey | Voter Is Registered | 143-27 181 St | 1 | 305668836 |
| 7 | 5 | Not Registered | Al Rogers | Voter Is Registered | 253-18 Craft Ave | 1 | 303394864 |
| 7 | 7 | Not Registered | Mario Lewis | Voter Is Registered | 137-15 171 St | | |
| 7 | 9 | Illegable Signiture | Malveta Scott | Signiture Good | 112-19 34 Ave | 1 | 304178431 |
| 8 | 1 | Not Registered | Candace Waiclye | Voter Is Registered | 109-21 157 St | 1 | 305843190 |
| 8 | 2 | Not Registered | Robert Mercer | Voter Is Registered | 110-44 174 St | | |
| 8 | 3 | Not Registered | M. James | Voter Is Registered | 195-08 Carpenter Ave | | |
| 8 | 5 | Not Registered | Alfred Miles | Voter Is Registered | 143-10 Rockaway Blvd | 1 | 306160057 |
| 8 | 7 | Not Registered | Debbbie Reeves | Voter Is Registered | 170-18 90 Ave | 1 | VV0302047 |
| 8 | 8 | Not Registered | Jennifer Brown | Voter Is Registered | 238-12 148 Dr | 1 | 410638111 |
| 8 | 9 | Not Registered | David Martin | Voter Is Registered | 44-20 127th Street | | |
| 8 | 10 | Not Registered | John Riva | Voter Is Registered | 90-11 75 Street | 1 | 305156029 |
| 12 | 8 | NR | Barry Moore | Voter Is Registered | 2-10 Astoria | 1 | 300659622 |
| 13 | 2 | NR | Tiffany Patrick | Voter Is Registered | 224 Beach 30 St. | 1 | 410564493 |
| 13 | 4 | NR | Clara Mallory | Registered Voter | 40-06 10 st. | 1 | 305220277 |
| 13 | 6 | NR | Sade Brown | Registered Voter | 40-20 Beach Channel Drive | 1 | 306336163 |
| 15 | 2 | ILLS | Andew Lessey | Signature Legible | 221-12 134 rd.` | 1 | 304744967 |
| 15 | 6 | NR | Joshua Johnson | Registered Voter | 77-34 113 st. | 1 | 305831452 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|------------------|--------------------|---------|---------------|------------|
| 15 | 7 | NR | Haraye Williams Suber | Registered Voter | 216-06 136 Rd | 1 | 305831452 |
| 17 | 2 | Ills | James Edward | Legible Signature | 111-45 205 St | 1 | 304275597 |
| 17 | 8 | ILLS | Norma Blackman | Legible Signature | 115-36217 st. | 1 | 304688964 |
| 18 | 3 | NR | Tina Parham Lawson | Registered Voter | 187-10 Foch blvd. | 1 | 303248465 |
| 18 | 9 | NR | Leroy Gadson | Registered Voter | 189-26 Linden blvd. | 1 | 302100420 |
| 19 | 4 | NR | Ruby Hall | Registered Voter | 170-24 90 ave. | 1 | 305657706 |
| 19 | 6 | NR | Cutis Gibson Jr. | Registered Voter | 31-50 33 st. | 1 | 305556123 |
| 20 | 1 | NR | Gabriel Pope | Registered Voter | 183-33 Camden ave. | 1 | 305833507 |
| 20 | 3 | ILLS | Richard Hunt | Legible Signature | 19-15 Seagirt blvd. | 1 | 302854911 |
| 20 | 5 | Print | Alexander Foster | Signature Legible | 19-25 Seagirl blvd | 1 | 304011668 |
| 20 | 6 | ILLS | Kenneth Salvant | Legible Signature | 11-28 Foam pl. | 1 | 410460488 |
| 20 | 7 | NR | Ebony Andrews | Registered Voter | 14-86 Dunbar st. | 1 | 410655452 |
| 21 | 5 | TMS | Elsie Robinson | Correct number of signatures | 99-04 202 st. | 1 | Q1481121 |
| 21 | 6 | NR | Dwight Gibson | Registered Voter | 109-04 164 st. | 1 | 304609966 |
| 22 | 4 | NR | Jenesis Bonifacio | Registered Voter | 99-05 58 ave | 1 | 410793583 |
| 23 | 1 | NR | Brenda Betts | Registered Voter | 152-06 134 ave. | 1 | 410730929 |
| 23 | 3 | NR | Neil Eaton | Registered Voter | 11-24 140 st. | 1 | 304107971 |
| 25 | 6 | NR | Regina Bonaventure | Registered Voter | 146-11 Farmers blvd. | 1 | 410300119 |
| 26 | 9 | NR | Omar H. Ayers | Registered Voter | 110-49 173 st | 1 | 304469817 |
| 27 | 4 | NR | Cindy Roberts | Registered Voter | 110-04 164 st | 1 | 304773432 |
| 28 | 1 | NR | Anayza Piedra | Registered Voter | 1-04 Astoria blvd. | 1 | 410631703 |
| 28 | 4 | NR | Jared Z. Raffman | Registered Voter | 101-59 125 st. | 1 | 306115134 |
| 28 | 8 | NR | Earl Small | Registered Voter | | 1 | 304286563 |
| 29 | 4 | NR | Kimbale Byrd | Registered Voter | 139-21 248 st | 1 | 304480074 |
| 29 | 7 | NR | Abdullah McPherson | Registered Voter | 145-03 123 ave | 1 | 302733257 |
| 30 | 1 | ALT | Alisa Hood | No Alteration | 168-18 110 rd | 1 | Q1110534 |
| 30 | 6 | ALT | John Dyson | No Alteration | 134-49 166 pl. | 1 | Q1376052 |
| 30 | 7 | ALT | Pete Wilson | No Alteration | 119-40 220 st. | 1 | 301748577 |
| 30 | 8 | ALT | Dorine Stephenson | No Alteration | 144-12 Rockaway blvd. | 1 | 1688516 |
| 30 | 9 | ALT | Shadai Mears | No Alteration | 241-05 145 ave. | 1 | 410863302 |
| 31 | 6 | NR | Larry Brown | Register Voter | 32-07 103 St. | 1 | VV0158824 |
| 31 | 7 | WA | Jamne Shaw | Address Complete | 178-39 120 ave | 1 | 304836793 |
| 32 | 5 | NR | Gloria Llewellyn Augustu | Registered Voter | 130-53 224 St. | 1 | 302583755 |
| 32 | 6 | NR | Annette | Registered Voter | 124-25 N. Conduit | 1 | 304134478 |
| 32 | 10 | NR | Adriana Roman-Ricardo | Registered Voter | 41-15 12 St. | 1 | 303938176 |
| 33 | 3 | NR | Shannon Robert | Registered Voter | 210-16 GCP | 1 | 302833523 |
| 33 | 7 | NR | Mikel Foster | Register Voter | 206-16 86 Road | 1 | 306302439 |
| 36 | 5 | NR | Vincent Payne | Registered Voter | 131-69 221 St. | 1 | Q0774884 |
| 37 | 1 | WA | Latoyaf Solorzano | Signiture Good | 118-49 202 St | 1 | 304399081 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 37 | 2 | NR | Neffertiti Lee | Registered Voter | 114-03 196 St. | 1 | 305732159 |
| 37 | 4 | Print | Shalia R. Johnson | Print | 40-25 College Pt | 1 | 304909530 |
| 37 | 8 | ILLS | Aaron James | Legible Signature | 229-14 141 Ave | 1 | 303786312 |
| 38 | 1 | NR | Tanisha Thompson | Regestered Voter | 190-25 Woodhull Ave | 1 | 303340888 |
| 38 | 2 | ILLS | Julian Christian | Legible Signature | 210-05 89 Ave | 1 | 300741630 |
| 38 | 3 | NR | Reina M. Archibold | Registered Voter | 91-20 191 st. | 1 | 305021647 |
| 38 | 6 | NR | Tara Lannen-Stanton | Registered Voter | 73-14 30 Ave | 1 | 410164064 |
| 38 | 9 | AI | Allina Richardson | Complete First Name | 102-21 187 St | 1 | 410164064 |
| 38 | 10 | AI | Natalie | Registered Voter | 104-25 219 St. | 1 | 306258267 |
| 39 | 8 | NR | Cynthia Smith | Registered Voter | 177-14 119 Road | 1 | 305302345 |
| 40 | 2 | NR | Ashlee Jeannis | Registered Voter | 115-60 222 St. | 1 | 410667651 |
| 40 | 10 | AI | Luletta E Reese | Registered Voter | 112-22 205 St | 1 | 305561506 |
| 41 | 5 | WA | Ivel Rodriguez | Registered Voter | 40-09 105 St. | 1 | 410669699 |
| 42 | 7 | NA | Linda Dickerson | Registered Voter | 191-29 109 Rd | 1 | 2202942 |
| 42 | 9 | NR | Gloria Wade | Registered Voter | 142-20 221 St. | 1 | C01768642 |
| 43 | 6 | NR | Harvey Dicks | Registered Voter | 134-54 Bedell St. | 1 | 305349952 |
| 44 | 6 | NR | Serena Wylie | Registered Voter | 113-15 Springfield Blve | 1 | 30397717 |
| 46 | 2 | NR | Beverley Willia,ms | Signiture Good | 92-41 190 st. | 1 | 302311860 |
| 46 | 6 | ILLS | Taniag Tussaint | Legible Signature | 124-21 Lucas st. | 1 | 410190368 |
| 46 | 7 | NR | Brenda Harper-Young | Registered Voter | 122-11 192 st. | 1 | 301048555 |
| 47 | 4 | NR | Francois Rigaud | Registered Voter | 433 Beach 40 st. | 1 | 304059982 |
| 47 | 7 | NR | Gregory Sims | Registered Voter | 164-30 Hillside ave. | 1 | 304100166 |
| 47 | 8 | WA | Alvita Junior | Correct Address | 308 Beach 66 st. | 1 | 303389777 |
| 47 | 9 | NR | Sheena Davis | Registered Voter | 172-40 133 ave | 1 | 410292701 |
| 48 | 7 | NR | Antoinette Nicholson | Registered Voter | 144-26 168 st. | 1 | 304744948 |
| 49 | 6 | NR | Jeanine Bell | Registered Voter | 81-10 Rockaway blvd. | 1 | 301266012 |
| 49 | 7 | WA | Taneisha D. Nock | Correct Address | 84-12 Rockaway blvd | 1 | 301086569 |
| 50 | 5 | NR | Pamela Bradham | Registered Voter | 335 Beach 54 st. | 1 | 410395960 |
| 50 | 7 | NR | Andre M. Green | Registered Voter | 191-02 119 st. | 1 | 410755026 |
| 50 | 8 | NR | Elizabeth Fry | Registered Voter | 257-24 148 dr. | 1 | 410138891 |
| 50 | 9 | WA | Linda Fry | Correct Address | 121-32 Lucas st. | 1 | Q1325197 |
| 51 | 2 | NR | Valerie Williams | Registered Voter | 219-11 135 ave. | 1 | 410861523 |
| 51 | 7 | NR | Sabrina Edwards | Registered Voter | 210-31 89 ave. | 1 | Q13009592 |
| 51 | 8 | NR | Stephen Ciarke | Registered Voter | 221-26 134 rd. | 1 | 305028573 |
| 51 | 10 | ALT | Sheila Bryant | No Alteration | 130-20 236 st. | 1 | 305473902 |
| 52 | 1 | NR | Monica Brown | Registered Voter | 110-14 214 st. | 1 | Q1161193 |
| 52 | 4 | NR | Shewanna Owens | Registered Voter | 118-48 231 st. | 1 | 304181200 |
| 52 | 6 | ALT | Angelo Davis | No Alteration | 110-55 159 st. | 1 | 410299120 |
| 52 | 7 | NR | Torres Ivette | Registered Voter | 67-12 Parsons blvd. | 1 | 304026291 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 52 | 10 | NR | Brandy Johnson | Registered Voter | 114-30 158 st. | 1 | 306142029 |
| 53 | 3 | NR | Elizabeth Francis | Registered Voter | 114-27 197 st. | 1 | vv0040380 |
| 55 | 1 | PD | Alfonso A. Brown | Not Printed | 123-41 135 st. | 1 | 306018099 |
| 55 | 2 | PD | Wazim Shaw | Not Printed | 87-50 167 st. | 1 | 410899727 |
| 55 | 4 | PD | Susannah Phillips | Not Printed | 130-26 Foch blvd. | 1 | Q1379707 |
| 55 | 5 | PD | Leonard Ramgoolam | Not Printed | 130-06 107 ave. | 1 | 305334436 |
| 55 | 6 | NR | Williams B. Parker | Registered Voter | 191-04 Woodhall ave. | 1 | 304638205 |
| 55 | 7 | NR | Andrew Lindo` | Registered Voter | 120-24 142 st. | 1 | 410205346 |
| 57 | 6 | NFN | Michael McFadden II | First Name Available | 119-52 167 st. | 1 | 410830176 |
| 58 | 1 | NR | Vaughn Walker | Registered Voter | 140-11 169 st. | 1 | 305733931 |
| 58 | 4 | NR | Antoinette Nelson | Registered Voter | 524 Beach 25 st. | 1 | 410026108 |
| 59 | 1 | NR | Sabrina King | Registered Voter | 111-14 169 st. | 1 | 304530462 |
| 60 | 1 | WA | Delores Watts | Correct Address | 168-24 127 ave. | 1 | Q0743656 |
| 61 | 10 | WA | Taniquer Harris | Correct Address | 3-10 Astoria blvd. | 1 | 305591501 |
| 62 | 5 | NR | Clarence Harrell | Registered Voter | 188-01 Baisly blvd. | 1 | 410365821 |
| 63 | 10 | NR | Randy K. Nelson | Registered Voter | 173-07 137 ave. | 1 | 410914605 |
| 64 | 2 | NR | Lionel Mangun | Registered Voter | 215-27 111 rd. | 1 | 304463192 |
| 64 | 7 | WA | Diane Hemmings | Correct Address | 194-07 112 ave. | 1 | 305825841 |
| 64 | 8 | NR | Shawana Briggs | Registered Voter | 89-15 Parsons blvd. | 1 | 306143787 |
| 64 | 9 | Print | Darren Gibbs | Not Printed | 129-26 243 st. | 1 | Q1161012 |
| 67 | 3 | NR | Sharmaine Patch | Registered Voter | 146 Beach 59 st. | 1 | 410735844 |
| 67 | 4 | NR | Keteya Harrison | Registered Voter | 51-11 Almeda ave | 1 | 305830102 |
| 68 | 5 | NR | Corean Jenkins | Registered Voter | 131-73 234 St | 1 | 303954465 |
| 69 | 10 | NR | Craig Brown | Registered Voter | 134-26 220 St | 1 | 410289661 |
| 71 | 4 | NR | Angenett Jones Whittenburg | Registered Voter | 145-02 Rockaway Blvd | 1 | Q1108823 |
| 72 | 7 | NR | Nadine Jackson | Registered Voter | 175-20 Wexford Ave | 1 | 305842184 |
| 72 | 9 | NR | Maeso Thompson | Registered Voter | 172-09 127 Ave | 1 | 410302390 |
| 73 | 4 | NR | Monica Smith Castle | Registered Voter | 150-34 114 Rd | 1 | 302231172 |
| 73 | 9 | NR | Nellie Reese | Registered Voter | 150-34 114 Rd | 1 | 302231172 |
| 74 | 3 | Print | Betty Cause | Signiture Good | 131-21 Farmers | 1 | 302485800 |
| 74 | 6 | NR | Leena Groves | Registered Voter | 107-12 107 Ave | 1 | 305246013 |
| 75 | 1 | NR | Naja Robinson | Registered Voter | 110-25 153 St | 1 | 410627129 |
| 75 | 4 | NR | Michael E. Felton | Registered Voter | 116-18 Inwood St | 1 | 301762641 |
| 75 | 10 | NR | Crystal Mideror | Registered Voter | 97-33 101 St. | 1 | 305960444 |
| 77 | 4 | NR | William Bogle | Registered Voter | 119-06 221 St | 1 | 303700276 |
| 77 | 9 | NR | Alphonso Siris | Registered Voter | 222-06 121 St | 1 | 303925864 |
| 78 | 3 | NR | Lascelles Jarrett | Registered Voter | 118-14 189 St | 1 | 302626167 |
| 78 | 4 | NR | Scott Brack | Registered Voter | 164-37 109 Ave | 1 | 410769083 |
| 80 | 1 | NR | David Rutledge | Registered Voter | 235-10 118 Ave | 1 | VV0243852 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------| --------------|------------|
| 80 | 5 | NR | Blance Jones | Registered Voter | 119-46 179 St | 1 | VV0016297 |
| 81 | 1 | NR | Thomas Alvarez | Registered Voter | 217-06 100 Ave | 1 | 305822143 |
| 83 | 9 | NR | Patricia Tiabo | Registered Voter | 138-15 232 | 1 | 304431224 |
| 84 | 2 | NR | Sha-Queen Barnes | Registered Voter | 218-34 141 Ave | 1 | 410140098 |
| 84 | 3 | NR | Paul Mckenzie | Registered Voter | 104-35 219 St | 1 | 302010754 |
| 85 | 1 | NR | Norman Allen | Registered Voter | 194-39 Murdock Ave | 1 | 410469927 |
| 85 | 5 | NR | John Folk | Registered Voter | 21-51 35 Ave | 1 | 410188235 |
| 86 | 9 | NR | Anthoney McRea | Registered Voter | 218-34 141 Ave | 1 | 302153822 |
| 87 | 4 | NR | Patmandela Davies | Registered Voter | 104-35 219 St | 1 | 306322307 |
| 87 | 6 | NR | Dame Grures | Registered Voter | 194-39 Murdock Ave | 1 | 303273833 |
| 88 | 6 | NR | Hugh Hicks | Registered Voter | 21-51 35 Ave | 1 | 301128444 |
| 88 | 7 | NR | Jeume Ross | Registered Voter | 23-08 Mott Ave | 1 | 303944921 |
| 88 | | | Anna Burrell | Register Voter | | 1 | 303899776 |
| 94 | 1 | NR | Mohammad Atif | Registered Voter | 161-34 GCP | 1 | 30544133 |
| 94 | 3 | NR | James McIntosh | Registered Voter | 89-60 209 St. | 1 | VV0264654 |
| 94 | 5 | NR | Christina Moore | Registered Voter | 84-14 Rockaway Beach | 1 | 301412429 |
| 97 | 3 | NR | Erica Rivera Reed | Registered Voter | 121-02 Sutphin Blvd | 1 | 410811085 |
| 97 | 8 | NR | Daniel Lashley Smith | Registered Voter | 186-25 121 ave | 1 | 410890911 |
| 103 | 8 | NR | Carl Johnson | Registered Voter | 119-41 180 St. | 1 | 410860981 |
| 104 | 7 | NR | Bashek Grimes | Registered Voter | 115-58 172 St | 1 | 304711737 |
| 110 | 3 | NR | Dominique White | Registered Voter | 134-38 173 St | 1 | 410400826 |
| 110 | 7 | NR | Prince Nelson | Registered Voter | 188-11 Nashville Ave | 1 | 301648826 |
| 110 | 8 | NR | George Gilchrist | Registered Voter | 132-04 Farmers Blvd | | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

### Registered Democrat That Are Witnesses

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 1 | 10 | | Anna Burrell | | | 7 | 303899776 |
| 31 | 10 | | Anna Burrell | | | 5 | 303899776 |
| 43 | 10 | | Anna Burrell | | | 4 | 303899776 |
| 77 | 10 | | Anna Burrell | | | 3 | 303899776 |
| 85 | 10 | | Anna Burrell | | | 1 | 303899776 |
| 89 | 9 | | Anna Burrell | | | 4 | 303899776 |
| 73 | 10 | | Bishop Frank Best | | | 3 | K1146402 |
| 74 | 9 | | Bishop Frank Best | | | 4 | K1146402 |
| 105 | 10 | | Bishop Frank Best | | | 4 | K1146402 |
| 4 | 9 | | Larry Moore | | | 3 | 305426697 |
| 8 | 10 | | Larry Moore | | | 2 | 305426697 |
| 10 | 10 | | Larry Moore | | | 6 | 305426697 |
| 15 | 8 | | Larry Moore | | | 4 | 305426697 |
| 21 | 10 | | Larry Moore | | | 6 | 305426697 |
| 25 | 10 | | Larry Moore | | | 7 | 305426697 |
| 28 | 10 | | Larry Moore | | | 4 | 305426697 |
| 41 | 5 | | Larry Moore | | | 5 | 305426697 |
| 48 | 10 | | Larry Moore | | | 7 | 305426697 |
| 52 | 10 | | Larry Moore | | | 3 | 305426697 |
| 54 | 10 | | Larry Moore | | | 3 | 305426697 |
| 59 | 10 | | Larry Moore | | | 5 | 305426697 |
| 61 | 10 | | Larry Moore | | | 7 | 305426697 |
| 71 | 10 | | Larry Moore | | | 2 | 305426697 |
| 75 | 10 | | Larry Moore | | | 1 | 305426697 |
| 82 | 10 | | Larry Moore | | | 5 | 305426697 |
| 86 | 10 | | Larry Moore | | | 4 | 305426697 |
| 90 | 10 | | Larry Moore | | | 3 | 305426697 |
| 96 | 10 | | Larry Moore | | | 8 | 305426697 |
| 99 | 10 | | Larry Moore | | | 1 | 305426697 |
| 103 | 8 | | Larry Moore | | | 3 | 305426697 |
| 106 | 10 | | Larry Moore | | | 5 | 305426697 |
| 109 | 10 | | Larry Moore | | | 6 | 305426697 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100508 {110/110}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|-------------------|---------|---------------|------------|
| **Subscribing Witness AI; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |
| 2 | 10 | SWWNS | Adrienne Richardsor | | | 5 | 303022798 |
| 26 | 8 | SWALTNUM | Adrienne Richardsor | | | 3 | 303022798 |
| 12 | 10 | SWALT | Anna Burrell | | | 5 | 303899776 |
| 36 | 10 | SWALTNUM | Anna Burrell | | | 1 | 303899776 |
| 50 | 10 | SWALTNUM | Anna Burrell | | | 2 | 303899776 |
| 56 | 10 | SWA | Anna Burrell | | | 1 | 303899776 |
| 62 | 10 | SWA | Anna Burrell | | | 4 | 303899776 |
| 98 | 10 | SWA | Anna Burrell | | | 3 | 303899776 |
| 9 | 10 | SWALT | Bishop Frank Best | | | 5 | K1146402 |
| 23 | 8 | SWALTNUM | David Young | | | 1 | 410897416 |
| 16 | 10 | SWALT | Garth Marchant | | | 8 | 304543193 |
| 35 | 10 | SWA | Garth Marchant | | | 6 | 304543193 |
| 65 | 10 | SWAI | Garth Marchant | | | 5 | 304543193 |
| 100 | 10 | SWA | Garth Marchant | | | 8 | 304543193 |
| 66 | 9 | SWALTNUM | Jocel Hurdle | | | 3 | 410897414 |
| 18 | 10 | SWALT | Kewana Johnson | | | 5 | 410897315 |
| 20 | 10 | SWALT | Kewana Johnson | | | 5 | 410897315 |
| 53 | 9 | SWALTNUM | Kewana Johnson | | | 3 | 410897315 |
| | | | | | | | |
| | | | **Total** | | | **369** | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100509 {99/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 1 | 5 | NFN | Jalleyne | First Name Given/1 | 170-09 116 Ave | 1 | Q0761048 |
| 3 | 4 | NR | Alberto Alvarez | Register Voter | 44-44 87 Rd. | 1 | 303239102 |
| 4 | 4 | WA | Wilson Elbert | Address Correct | 16-18 Seagirt Blvd | 1 | 303239102 |
| 4 | 9 | WA | Stephen Wilson | Address Correct | 81-04 Rockaway Beach | 1 | 305965974 |
| 5 | 1 | WA | Gwendolyn Easter | Address Correct | 118-38 190 St | 1 | Q0042762 |
| 5 | 3 | NR | Diana Crosby | Registered Voter | 146-48 223 St | 1 | 305189503 |
| 6 | 4 | NR | Erriah Ross | Registered Voter | 178-29 131 Ave | 1 | 305442685 |
| 6 | 5 | NFN | Otis L. Cuttie | Has First Name | 110-01 176 St. | 1 | 305673594 |
| 6 | 10 | NR | Shawn Gray | Registered Voter | 145-87 222 st. | 1 | 305060040 |
| 8 | 3 | NA | Sharon Dffus | Address Correct | 11-41 Mc Bridest | 1 | 302783839 |
| 8 | 6 | NR | N'Namdi Williams | Registered Voter | 116-13 140 st. | 1 | 306259746 |
| 9 | 1 | WA | Joyce Davis | Address Correct/Registered Voter | 172-24 133 ave. | 1 | Q0774929 |
| 9 | 5 | WA | Anthony Hamilton | Address Correct/Registered Voter | 105-18 78 st. | 1 | 410450037 |
| 9 | 10 | WA | Adrian Apoate | Address Correct/Registered Voter | 28-08 Deerfield ave. | 1 | 304620726 |
| 10 | 9 | WA | Paula Edwards | Address Correct | 116-40 Jamaica Ave | 1 | 410268825 |
| 11 | 8 | WA | Kemj Ann Gayle | Address Correct | 92-41 190 St | 1 | 410506717 |
| 13 | 5 | WA | Michael T. Prentice | Address Correct/Registered Voter | 168-44 127 ave. | 1 | 303824912 |
| 13 | 8 | WA | Jeffy Y. Maxwell | Address Correct | 187-24 Foch Blvd | 1 | 303137467 |
| 14 | 3 | WA | Walter Daltzer | Address Correct | 95-15 Brishin St | 1 | 305186306 |
| 14 | 5 | AI | Guy Larnea | Address Correct | 69-40 Hillmeyer Ave | | |
| 14 | 6 | WA | Takeem T. Brown | Address Correct/Registered Voter | 60 104st. | 1 | 305321829 |
| 14 | 7 | WA | Nadal Joge | Address Correct | 130 Beach 19 St | 1 | 305114215 |
| 15 | 2 | NR | Darryl Fisher | Registered Voter | 168-44 127 ave. | 1 | 303966029 |
| 16 | 1 | WA | Zarccna Chutooria | Address Correct | 116-17 171 st | 1 | 304015792 |
| 16 | 10 | ILLS | Hannah Wedderburn | Legible Signature | 171-30 111 ave. | 1 | 305647814 |
| 17 | 4 | NFN | Eleira Henderson | First Name | 175-01 111 St. | 1 | 303759020 |
| 19 | 8 | WA | Youg Beint | Address Correct | 114-05 170 St. | 1 | 410811092 |
| 19 | 9 | WA | Brint L. Youg | Address Correct | 114-05 170st | 1 | 410811892 |
| 20 | 2 | WA | Matiel Dovsey | Address Correct | 130-20 89 st | 1 | 3058506096 |
| 20 | 4 | NR | Cerrith McCall | Registered Voter | 109-30 160 St. | 1 | 301696168 |
| 20 | 5 | First Name | | | | 1 | 401231181 |
| 20 | 8 | | | | | 1 | 303524582 |
| 22 | 3 | NR | Jean D. Altino | Registered Voter | 109-02 175 st. | 1 | Q0019103 |
| 23 | 2 | NR | Michellie Reid | Registered Voter | 184-34 Roma Dr. | 1 | 30073413 |
| 23 | 3 | NFN | Ro. Washington | First Name | 91-20 216 St | | |

Prepared By Constantine Jean-Pierre

## Volume Number QN1100509 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|---------------------|-----------------|-------------------|---------|---------------|------------|
| 23 | 7 | WA | Ruth Thompson | Correct First Name | 114-07 208 St. | 1 | 305680640 |
| 25 | 5 | No Alteration | Jacc Hurdle | | | 1 | 410253142 |
| 26 | 4 | Alteration | Ollie Goins | No Alterations | 239-07 147 Road | 1 | 410766960 |
| 27 | 5 | NR | Rose Davis | Registered Voter | 202-35 Foothill ave. | 1 | 410760782 |
| 27 | 8 | WA | Belvin Renee | Address Correct | 132-48 159 St | 1 | 305445424 |
| 27 | 9 | NR | Artis Anita | Registered Voter | 217-18 135 st. | 1 | 301849806 |
| 28 | 2 | NR | Porter Lenitam | Not Registered | 174-49 Polhemus Ave | 1 | 410121183 |
| 30 | 2 | | | | | 1 | 306216905 |
| 31 | 6 | WA | Shah Sherwood | Address Correct | 89-44 162 st. | 1 | 304633174 |
| 31 | 7 | WA | Norma Cotten | Address Correct | 146-11 Shore ave. | 1 | 304440497 |
| 31 | 8 | WA | Cherese Byron | Address Correct | 118-23 229 st | 1 | vv0301253 |
| 31 | 9 | WA | Audrey Foster | Address Correct | 179-02 145 rd | 1 | 305172994 |
| 32 | 6 | NFN | Adrienne Bond | Has First Name | 115-57 179 St. | 1 | 303244942 |
| 32 | 7 | NFN | Ramond Bond | Has First Name | 115-57 174 St. | 1 | 303339166 |
| 32 | 10 | NR | Adrian R. Pichardo | Registered Voter | 41-15 12 St | 1 | 303938176 |
| 33 | 3 | NR | Shannon Robert | Registered Voter | 210-16 GCP | 1 | 302833523 |
| 33 | 7 | NR | Mikel Foster | Registered Voter | 206-16 86 Road | 1 | 306302139 |
| 33 | 10 | WA | Leslie Johnson | Address Correct | 131-73 228 st | 1 | Q1058566 |
| 35 | 2 | WA | Antoine Goodman | Correct Address | 245-10 149 rd | 1 | 410190405 |
| 36 | 5 | NR | Melissa Melissa | Register Voter | 122-22 Nellis St. | 1 | 305482297 |
| 36 | 6 | NFN | Clifford McElroy | Correct First Name | 111-43 130 St | 1 | 306033851 |
| 36 | 7 | NFN | Lorna Harrison | Correct First Name | 135-19 Springfield Garde | 1 | 410673530 |
| 38 | 6 | WA | Fred D. Chids | Address Correct | 158-02 Rockaway Blvd | 1 | 410383073 |
| 41 | 2 | Print | Lena Logan | Signiture Match | 167-10 118 Ave | 1 | 303288704 |
| 42 | 1 | Print | Nilda Santago | Signiture Match | 65-19 70 Ave | 1 | 303482883 |
| 45 | 10 | WA | Donna M. Nicholas | Address Correct | 76-24 264 St. | 1 | 305427040 |
| 47 | 2 | NFN | Bertram Charlton | First Name | 89-28 215 | 1 | 304452224 |
| 47 | 6 | | | | | 1 | 410337129 |
| 50 | 2 | NR | Ramona A. Hurtada | Register Voter | 94-06 34 Road | 1 | 304732258 |
| 50 | 6 | NR | Chantel Cruz | Register Voter | 67-14 Persons Blvd | 1 | 305077848 |
| 50 | 9 | NR | Beatriz Campo | Register Voter | 99-04 57 Ave 5 | 1 | 303175956 |
| 51 | 7 | WA | Teresa Reyes | Register Voter | 148-25 89 Ave | 1 | 301961823 |
| 52 | 3 | NR | Diggs Norma | Register Voter | 135-49 234 St. | 1 | Q0045509 |
| 52 | 7 | WA | Arnold Carla | Address Complete | 132-16 234 St | 1 | 303454081 |
| 52 | 9 | AI | Marks D | Address Complete | | | |

Prepared By Constantine Jean-Pierre

## Volume Number QN1100509 {99/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 52 | 10 | NR | Sims Jeanette | Register Voter | 187-06 120 Ave. | 1 | 302171371 |
| 55 | 1 | PR | Cyntha Rolley | Register Voter | 188-11 122 Ave | 1 | 304735556 |
| 55 | 1 | PR | | | | | |
| 56 | 8 | | | Correct Address | | | |
| 56 | 9 | | | Correct Address | | | |
| 56 | 10 | | | Correct Address | | | |
| 57 | 3 | | | | | 1 | 302967678 |
| 57 | 7 | WA | Cadet Pierre | Address Correct | 89-04 148 St | 1 | 306235450 |
| 57 | 9 | | | | | 1 | 305185808 |
| 57 | 10 | | | Signiture Match | | | |
| 58 | 4 | WA | Budzham Bhanwansh | Address Correct | 95-30 12 St | 1 | 302625821 |
| 59 | 4 | NFN | Sharon Archibabald | First Name Initial | 172-20 Ave | 1 | 303471159 |
| 59 | 5 | NFN | Sharon Anderson | First Name Initial | 163-25 Ave | 1 | 303399947 |
| 60 | 3 | WA | Sandra Davis | Address Correct | 86-75 Mildland Parkway | 1 | 302140355 |
| 60 | 4 | | | No Alteration In Date | | | |
| 61 | 1 | Pr | Jeded Adetokundbo | Correct Signiture | 191-08 115 Road | 1 | 410779128 |
| 61 | 8 | WA | Jones Ossie | Address Correct | 241-15 147 Ave | 1 | 410791883 |
| 61 | 9 | | | | | 1 | 410779128 |
| 62 | 2 | | | Address Complete | | 1 | 1053626 |
| 62 | 8 | Wa | Tyone Dunlop | Address Correct | 172-12 133 Ave | 1 | Q0774895 |
| 63 | 1 | | | Signiture Not Print | | 1 | 304426578 |
| 64 | 1 | | | No Alteration | | 1 | 1374593 |
| 64 | 3 | WA | Olegario Alvarez | Correct Address | 111-16 109 Ave | 1 | Q1374593 |
| 64 | 6 | | | No Alteration | | 1 | 304499381 |
| 64 | 7 | | | No Alteration | | 1 | 303404836 |
| 65 | 2 | WA | James Everrett | Address Correct | 109-17 204 St | 1 | 304150537 |
| 65 | 3 | | | | | 1 | 1072742 |
| 65 | 8 | | | No Alteration In Signiture | | | |
| 66 | 6 | AI | Carol Glenn | Address Complete | 107-61 Watson Pl | 1 | 300104427 |
| 67 | 4 | WA | Luis Tejada | Address Correct | 38-14 27 St. | 1 | Q1184351 |
| 68 | 4 | WA | William Santiago | Address Correct | 439 Beach 57 St | 1 | 306287443 |
| 68 | 6 | | Sesay Edwaed Gbonyo | | | 1 | 410269726 |
| 68 | 9 | | | First Name OK | | | |
| 69 | 10 | WA | Charmaine Stephens | Address Correct | 106-30 159 St | 1 | 302734963 |
| 70 | 2 | | | | | 1 | 304978554 |

Prepared By Constantine Jean-Pierre

## Volume Number QN1100509 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|---------------------|-----------------|--------------------|---------|---------------|------------|
| 70 | 5 | | Deighton S. Wauthe | | | 1 | 302387369 |
| 72 | 10 | | Aneita Stephenson | | | | |
| 73 | 4 | Wa | Yolanda Mixon | Address Correct | 190-29 117 Road | 1 | 302311511 |
| 78 | 8 | WA | Steve S. Morris | Address Correct | 117-02 228 St | 1 | 410246695 |
| 78 | 9 | WA | Jannel Culey | Address Correct | 215-08 Hillside Ave | 1 | 410258799 |
| 79 | 10 | WA | Caroll Anderson | Address Correct | 21-61 Steinway St | 1 | 45035007 |
| 80 | 6 | NR | Merlene M Smith-Sotil | Registered Voter | | 1 | 305274748 |
| 81 | 6 | WA | Dolares Knight | Address Correct | 113-34-198 St. | 1 | Q0766315 |
| 82 | 1 | | Edgard Roch | | | 1 | 410205493 |
| 82 | 7 | | Robenson | Register Voter | | 1 | 303396853 |
| 83 | 3 | | Kent Anderson | Confirm Signiture | | | |
| 83 | 1 | WA | Edith Monay | Address Correct | 53-46 80 St. | 1 | 305283465 |
| 83 | 6 | | McShell Robson | | | 1 | 302535011 |
| 83 | 4 | | Mary Wilson | Register Voter | | 1 | 302459200 |
| 83 | 7 | | Triste Eason | Event Registered | | 1 | 410336624 |
| 84 | 9 | | Janitt Brown | Register Voter | | 1 | 301410870 |
| 85 | 9 | | Vara Bell | Register Voter | | 1 | 384238103 |
| 85 | 5 | WA | Peterson Gay | Address Correct | 160-11 89 Ave | 1 | 304238103 |
| 87 | 5 | | Maria Garena | | | 1 | 302045348 |
| 87 | 8 | WA | Lettesh Williams | Address Correct | 72-04 Almeds Ave | 1 | 305300513 |
| 88 | 6 | WA | McDowell Ali | Correct Address | 187-09 Baisley Blvd | 1 | 410337037 |
| 89 | 8 | WA | Andre Hodges | Correct Address | 132 Beach 59 St | 1 | 305587291 |
| 89 | 9 | WA | Venice Bradley | Correct Address | 110-37 172 St | 1 | Q1056571 |
| 90 | 4 | | Larry Davis | Register Voter | | 1 | 300403072 |
| 91 | 5 | WA | Jasmine D. Quattlebau | Correct Address | 23-08 Enright | 1 | 410563667 |
| 91 | 8 | WA | Jules Placide | Address Correct | 123 West 23 St | 1 | 303878527 |
| 91 | 10 | WA | Wendy Ninclos | Address Correct | 91-20 191 St | 1 | 410507041 |
| 92 | 9 | WA | Marion Smith | Address Correct | 114-30 127 St | 1 | W1097572 |
| 96 | 4 | | | Register Voter | | 1 | 305497748 |
| 97 | 3 | | | No Alteration/Date | | 1 | 4107032929 |
| 97 | 5 | WA | Gregory Chonloute | Address Correct | 134-37 166 Place | 1 | 410225820 |
| 97 | 9 | | Jessica Soto | No Alteration | | | |
| 99 | 3 | NR | Lindsay Dell Davis | Registered Voter | 119-55 Farmers Blvd | 1 | 410897506 |

Prepared By Constantine Jean-Pierre

| Volume Number QN1100509 {99/100} | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page # | Line # | *Volation Discription* | **Name Of Witness** | **Reason To Validate** | **Address** | *# Of Petition* | *VSN Number* |
| Registered Democrat That Are Witnesses | | | | | | | |
| 59 | 10 | | Christina Brown | | | 6 | |

Prepared By Constantine Jean-Pierre

## Volume Number QN1100509 {99/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| **Subscribing Witness AI; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |
|  | 6 | SWA | Bonita Kigore |  |  | 1 | 300630202 |
| 52 | 10 | SWALT NUM | Christina Brown |  |  | 2 | 410900740 |
| 24 | 6 | SWWNS | Donald Murray |  |  | 2 | 30271679 |
| 88 | 10 | SWWNS | Donald Murray |  |  | 9 | 30271679 |
| 4 | 9 | SWALT NUM | Jacei Hurdle |  |  | 1 | 410897414 |
| 9 | 10 | SWWNS | Jacei Hurdle |  |  | 3 | 410897414 |
| 25 | 9 | SWALT NUM | Jacei Hurdle |  |  | 9 | 410897414 |
| 29 | 10 | SWNSO | Jacei Hurdle |  |  | 5 | 410897414 |
| 64 | 10 | SWALT NUM | Jose Delgado |  |  | 3 | 303298744 |
| 42 | 7 | SWA | Larry Moore |  |  | 4 | 305426697 |
| 92 | 9 | SWA | Larry Moore |  |  | 3 | 305426697 |
| 93 | 7 | SWA | Larry Moore |  |  | 1 | 305426697 |
| 95 | 9 | SWA | Larry Moore |  |  | 3 | 305426697 |
| 26 | 10 | SWALT NUM | Ollie Goins |  |  | 10 | 410766960 |
| 89 | 10 | SWNSO | Sonya Simmons |  |  | 2 | 303662024 |
|  |  |  |  |  |  |  |  |
|  |  |  | Total |  |  | 188 |  |

Prepared By Constantine Jean-Pierre

## Volume Number QN1100510 {30/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 1 | 1 | NR | Mark Thomas | Registered Voter | 184-40 E | 1 | Q12115303 |
| 1 | 5 | NR | Jamal Green | Registered Voter | 194-23 112 ave. | 1 | 305427403 |
| 2 | 8 | PR | | | | 1 | 410364138 |
| 4 | 1 | NR | Deidre Warry | Registered Voter | 109-63 202 st. | 1 | 305933016 |
| 4 | 5 | AI | | | | | |
| 4 | 6 | NR | Marvin Henry | Registered Voter | 88-44 161 st. | | 306108210 |
| 4 | 10 | | John Henry | | | 1 | Z |
| 6 | 1 | ALT | Veda Madden | Not Altered | 140-18 160 st. | 1 | 304108064 |
| 6 | 2 | NR | Larry Moore | Registered Voter | 141-40 184 ave. | 1 | 410226117 |
| 6 | 8 | NR | Deanett Watson-Gayle | Registered Voter | 183-16 145 ave. | 1 | 306380992 |
| 6 | 5 | | McShell Robin | | | 1 | 302535011 |
| 6 | 10 | NR | Dan Henry | Registered Voter | 170-40 130 ave | 1 | Q0014975 |
| 7 | 9 | NR | Crystal Hazel | Registered Voter | 107-21 171 st. | 1 | 304915123 |
| 9 | 1 | Date ALT | Charles Breen | Registered Voter | 7-03 Whitestone expy. | 1 | 301676436 |
| 9 | 8 | NR | Edward Watts | | | | |
| 12 | | NR | Larry Moore | | | 1 | 305426697 |
| 13 | | NR | Larry Moore | | | 1 | 305426697 |
| 15 | 2 | | Othia Relleny | | | 1 | 301972313 |
| 15 | 3 | NR | Matheh | | | 1 | Q1054719 |
| 15 | 4 | | Francis Keper | | | | |
| 19 | 1 | ILLS | | | | | |
| 19 | 9 | ILLS | | | | | |
| 20 | 2 | | Ronald Brown | | | 1 | 304971164 |
| 20 | 4 | | Jame C. Broodie | | | 1 | 303947648 |
| 21 | 1 | Signiture Good | | | | | |
| 23 | 2 | | | | | 1 | 91341638 |
| 23 | 3 | | | | | 1 | 304811366 |
| 28 | 3 | | | | | 1 | 30458817 |
| 28 | 4 | | | | | 1 | 304397897 |
| 28 | 5 | | | | | 1 | 304658817 |
| 28 | 8 | Good Signiture | | | | | |
| 29 | | No Changes Is Not Volidated | | | | | |
| 29 | 4 | | | | | | |
| 29 | 7 | | | | | | |
| 29 | 8 | | | | | | |
| 29 | 9 | No Alteration/Good Signiture | | | | | |
| 30 | 1 | Actual Signiture | | | | 1 | 303527274 |
| 67 | | | Linda James | | | 1 | 305450671 |
| 67 | 5 | | Mary Herandez | | | 1 | 410542832 |

Prepared By: Constantine Jean-Pierre

**Volume Number QN1100510 {30/100}**

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| **Registered Democrat That Are Witnesses** | | | | | | | |
| 86 | 10 | | Adrienne Richardson | | | 6 | 303022798 |
| 28 | 10 | | Anna Berrell | | | 6 | 303899776 |
| 33 | 10 | | Anna Berrell | | | 4 | 303899776 |
| 58 | 10 | | Anna Berrell | | | 1 | 303899776 |
| 74 | 10 | | Anna Berrell | | | 6 | 303899776 |
| 82 | 10 | | Anna Berrell | | | 1 | 303899776 |
| 90 | 10 | | Anna Berrell | | | 1 | 303899776 |
| 98 | 10 | | Garth Marchant | | | 4 | 304543193 |
| 12 | 10 | | Larry Moore | | | 1 | 305426697 |
| 13 | 6 | | Larry Moore | | | 1 | 305426697 |
| 23 | 10 | | Larry Moore | | | 5 | 305426697 |
| 65 | 10 | | Larry Moore | | | 6 | 305426697 |
| 77 | 10 | | Larry Moore | | | 2 | 305426697 |
| 89 | 10 | | Larry Moore | | | 5 | 305426697 |
| 99 | 10 | | Larry Moore | | | 5 | 305426697 |
| 100 | 10 | | Larry Moore | | | 4 | 305426697 |
| 56 | 10 | | Sonya Simmons | | | 5 | 303662024 |
| | | | | | | | |
| | | | | | | | |
| **Subscribing Witness Al; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |
| | | | | | | | |
| 29 | 9 | SWALT NUM | Adrienne Richardson | | | 4 | 303022798 |
| 53 | 9 | SWALT NUM | Anna Burrell | | | 1 | 303899776 |
| 45 | 9 | SWALT NUM | Everly Brown | | | 5 | Q1384778 |
| 79 | 9 | SWALT NUM | Everly Brown | | | 6 | Q1384778 |
| 38 | 9 | SWAI | Garth Marchant | | | 5 | 304543193 |
| 62 | 10 | SWALT | Garth Marchant | | | 6 | 304543193 |
| 98 | 10 | SWALT | Garth Marchant | | | 5 | 304543193 |
| 8 | 4 | SWWNS | Jacei Hurdle | | | 2 | 410897414 |
| 39 | 10 | SWWNS | Kewana Johnson | | | 5 | 410897315 |
| 7 | 10 | SWDALT | Pamela Hazel | | | 5 | 304417278 |
| | | | | | | | |
| | | **Total** | | | | **134** | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|-------------------|---------|---------------|------------|
| 1 | 4 | NR | | Registered Voter | | | |
| 1 | 5 | NR | Derrick Allen | Registered Voter | 316 Beach 65 st. | 1 | 300662444 |
| 1 | 6 | NR | Susan Joseph-Caines | Registered Voter | 143-42 249 st. | 1 | 410382410 |
| 2 | 4 | NR | Ligra Mercado | Registered Voter | 55-09 103 st. | 1 | 303623669 |
| 2 | 5 | | | Date Not Altered | | | |
| 2 | 6 | NR | David Rasheed | Registered Voter | 111-17 160st | 1 | 304947443 |
| 2 | 10 | NR | Andre Saintilien | Registered Voter | 97-22 57 ave | 1 | Q1050583 |
| 3 | 1 | | Alfre Anderson | | | 1 | 61599 |
| 3 | 5 | NR | Louise Terry | Registered Voter | 109-10 160st 2C | 1 | 410694694 |
| 4 | 5 | NR | | Registered Voter | | | |
| 6 | 3 | NR | Carolyn Powell | Registered Voter | 98-04 24 ave | 1 | 300355728 |
| 7 | | | Gina Neptune | Registered Voter | | | |
| 8 | 1 | NR | Antonio Temple | Registered Voter | 50-30 Broadway 3B | 1 | 3040467765 |
| 8 | 3 | NR | Sonja Gilbert | Registered Voter | 97-20 57 ave. | 1 | vv0165028 |
| 8 | 7 | NR | Janet Jackson | Registered Voter | 100-18 199st 2 | 1 | 1663340 |
| 9 | 3 | | Roy Harrison | | | 1 | 306205581 |
| 9 | 9 | NR | Kevin Callender | Registered Voter | 194-18 Hollis ave. | 1 | 300125305 |
| 9 | 10 | | Lynette Walker | | | | |
| 9 | 9 | | Kevin Kelldey | | | 1 | 300125305 |
| 5 | 5 | | Marie Crawley | | | 1 | 305287296 |
| 10 | 4 | NR | Equana Pile | Registered Voter | 171-43 107 ave. | 1 | 304100781 |
| 11 | 9 | NR | Hattie Moore | Registered Voter | 120-14 Inwood st | 1 | Q0787666 |
| 12 | | NR | Brenda Atchesor | Registered Voter | | | |
| 12 | 8 | | Rita Battle | Registered Voter | | 1 | |
| 12 | 9 | NR | Daniel Heywood | Registered Voter | 410-09 10st. 6C | 1 | 305576556 |
| 13 | | NR | Katlie Harris | Registered Voter | | | |
| 13 | 5 | NR | Juan Benitez | Registered Voter | 45-15 97 pl. | 1 | Q0054623 |
| 13 | 7 | NR | Emanual Brown | Registered Voter | | | |
| 14 | 2 | NR | Dianne Cowan | Registered Voter | | | |
| 14 | 5 | NR | Syvila Natal | Registered Voter | | | |
| 14 | 8 | NR | Michor Lana | Registered Voter | | | |
| 14 | 10 | NR | Tykeem Gray | Registered Voter | | | |
| 15 | 4 | NR | Mela Darictue | Registered Voter | | | |
| 15 | 5 | NR | Derrek Pearson | Registered Voter | | | |
| 15 | 6 | NR | Emily Guzman | Registered Voter | | | |
| 15 | 7 | NR | Leroy Bozan | Registered Voter | | | |
| 16 | 3 | NR | John Channie | Registered Voter | | | |
| 16 | 4 | NR | Shawnet Gooderes | Registered Voter | | | |
| 16 | 5 | NR | Walloa Thompson | Registered Voter | | | |
| 17 | 2 | NR | E. Smith | Registered Voter | | | |
| 17 | 3 | NR | Yaron Govern Casot Bawe | Registered Voter | | | |
| 17 | 4 | AI | Equasia Green | | 257-57 149 rd. | 1 | 305024586 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 17 | 6 | AI | Thelma Colfin | | 87-56 Francis Lewis blvd. 24B | 1 | C0046946 |
| 17 | 8 | NR | Kurtis West | Registered Voter | | | |
| 18 | 1 | NR | David Moore | Registered Voter | | | |
| 18 | 2 | NR | David Moore | Registered Voter | 106-14 160 st. 3B | 1 | 410605563 |
| 18 | 3 | NR | St. Clair Steward | Registered Voter | 219-17 132 rd. | 1 | 302953888 |
| 18 | 7 | NR | Cormen Rorey | Registered Voter | | | |
| 18 | 8 | NR | Benjamin Humphrey | Registered Voter | 162-01 72 ave. | 1 | 300285603 |
| 18 | 5 | NR | Gerard Dennis | Registered Voter | | | |
| 19 | 1 | NR | Dermis Green | Registered Voter | | | |
| 19 | 5 | NR | Dermis Boyd Green | Registered Voter | 116-08 227 st. | 1 | 306151590 |
| 20 | 1 | NR | Alfred Felder | Registered Voter | 206-19 100 ave. | 1 | 410411877 |
| 20 | 4 | NR | Wilbert Witherspoon | Registered Voter | | | |
| 20 | 6 | NR | Radford Smith | Registered Voter | 223-28 Murdock ave. | 1 | 300797197 |
| 21 | 3 | NR | Warjach Nett | Registered Voter | | | |
| 21 | 6 | NR | Anthony Green | Registered Voter | | | |
| 22 | 3 | NR | Rafael Benitez | Registered Voter | 42-12 104st. 2A | 1 | 410268078 |
| 22 | 4 | NR | Luthere Forde | Registered Voter | | | |
| 22 | 5 | NR | Juan Rosa | Registered Voter | | | |
| 22 | 6 | NR | Elaine Young | Registered Voter | 97-30 57 ave. 5J | 1 | 303860172 |
| 22 | 7 | NR | Shirley Qulougt | Registered Voter | | | |
| 22 | 9 | NR | T.A. Keller | Registered Voter | | | |
| 23 | 4 | NR | Trica Franceis | Registered Voter | 116-33 127 st | 1 | 410842820 |
| 23 | 8 | NR | Jeffrey Alford | Registered Voter | 113-06 Jamaica ave. | 1 | 410241669 |
| 23 | 9 | NR | Valarie Payne | Registered Voter | 187-24 Sullivan rd | 1 | Q1116681 |
| 24 | 1 | NR | Kishar Syroghal | Registered Voter | | | |
| 27 | 9 | NR | Shade Williams | Registered Voter | 107-44 164 st | 1 | 410067631 |
| 28 | 1 | RD | Troy Vestatcher | Registered Voter | | | |
| 28 | 4 | NR | Charlene Harris | Registered Voter | 209-35 Whitehall Ter | 1 | C0197662 |
| 28 | 5 | NR | Terike Henry | Registered Voter | | | |
| 29 | | NR | Anthoney William | Registered Voter | | | |
| 29 | 5 | NR | Carl Alexander | Registered Voter | 188-13 120 rd. | 1 | 304738617 |
| 30 | 4 | NR | David Fortive | Registered Voter | | | |
| 30 | 6 | NR | June Evans | Registered Voter | | | |
| 30 | 9 | NR | Andrew Gitzean | Registered Voter | 141-25 182 st | 1 | 3057855663 |
| 30 | 10 | NR | Jonathan Hemingway | Registered Voter | 95-34 149 st. | 1 | 306097270 |
| 31 | 3 | NR | Leticia Pabon | Registered Voter | 140-07 123 ave | 1 | 304831152 |
| 31 | 4 | NR | Candice Jenkins | Registered Voter | 83-51 116 st | 1 | 305365745 |
| 31 | 5 | NR | Lynae Robinson | Registered Voter | | | |
| 31 | 7 | NR | Thomasina Reavis Hinds | Registered Voter | | | |
| 31 | 8 | NR | Ramel Knight | Registered Voter | 150-60 Foch blvd. | 1 | 305195703 |
| 32 | 5 | N | Floria montel | Registered Voter | | | |
| 32 | 7 | N | Tarina Miza | Registered Voter | | | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 33 | 2 | RD | Shema Smith | Registered Voter | 81-03 Hammels blvd. | 1 | 410683209 |
| 33 | 4 | ILLS | | Legible Signature | | | |
| 33 | 7 | RD | Tiffanei Parton | Registered Democrat | | | |
| 33 | 9 | NR | Candice Wright | Registered Voter | 231-31 128 dr | 1 | 305482786 |
| 33 | 10 | NR | Mark Skyler | Registered Voter | | | |
| 34 | 3 | NR | Floree Jackson Means | Registered Voter | 171-16 107 ave. | 1 | 306163425 |
| 34 | 4 | NR | Kameeka Utley-Glover | Registered Voter | 86-15 208 st. | 1 | 304395006 |
| 34 | 6 | NR | Dietry Carr | Registered Voter | 109-45 167 | 1 | 300603804 |
| 34 | 7 | ILLS | | Legible Signature | | | |
| 34 | 9 | NR | N. Pusugther | Registered Voter | | | |
| 34 | 10 | NR | Mary Brown | Registered Voter | | | |
| 35 | 3 | NR | Harold Goodwin | Registered Voter | 491 Beach 35 st. | 1 | 410307111 |
| 35 | 4 | NR | Robyn Cicirullo-Hale | Registered Voter | 226-06 Kingsbury | 1 | K1618801 |
| 35 | 5 | NR | Omar Lawrence | Registered Voter | 20-26 Seagirt blvd | 1 | 302854176 |
| 35 | 6 | NR | D. Gaya | | | | |
| 35 | 6 | NR | Victor Juddres | | | | |
| 36 | 2 | NR | B. Turner | | | | |
| 37 | 3 | NR | David Wayth | | | | |
| 37 | 4 | NR | Shamies Pasled | | | | |
| 37 | 5 | NR | Japzeta Banton | | | | |
| 37 | 6 | NR | Pasha Batson | | | | |
| 37 | 7 | NR | Bansy Batson | | | | |
| 38 | 3 | NR | Maria Bryan-Dixon | Registered Voter | 193-20 119 ave. | 1 | 303526079 |
| 38 | 4 | NR | Anothony Casltena | | | | |
| 38 | 8 | NR | Jerrold Erves | Regitered Voter | 130-51 229 st. | 1 | 304226558 |
| 39 | 2 | NR | Jaya Kirbe | | | | |
| 39 | 5 | NR | D. Fyson | | | | |
| 40 | 10 | NR | Efrain Albert | Registered Voter | 41-05 10st. | 1 | 303736248 |
| 41 | 2 | NR | Marlena Barrett | | | | |
| 41 | 3 | NR | Karen Davis | | | | |
| 41 | 7 | NR | Eric Marshall | Registered Voter | 27-05 1 st. | 1 | Q1354483 |
| 41 | 8 | NR | Michell Jones | | | | |
| 42 | 9 | NR | K. Habib | | | | |
| 34 | 5 | NR | Willie Cole | | | | |
| 43 | 7 | NR | Ebony Roberts | Registered Voter | 108-20 160 st. | 1 | 305428751 |
| 43 | 10 | NR | R. B. Gary | | | | |
| 44 | 9 | NR | Jessica Moore | Registered Voter | 150-31 118 ave. | 1 | 305697161 |
| 44 | 10 | NR | Shahed Hawkins | Registered Voter | 163-11 Foch blvd. | 1 | 306122541 |
| 45 | 8 | NR | Dauphine Buggs | Registered Voter | 183-23 Baisley blvd. | 1 | 303434612 |
| 46 | 4 | NR | Christina Thomasson | Registered Voter | 40-16 12 st. 4G | 1 | 410090473 |
| 46 | 5 | NR | Patrick Totuna | | | | |
| 46 | 6 | NR | Ayesha Hopwah | Registered Voter | 41-15 10 st. | 1 | 306301243 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 46 | 7 | NR | Darlene Moran | Registered Voter | 144-45 35 ave. 3L | 1 | 304949500 |
| 46 | 8 | NR | Alonzo Tate | Reistered Voter | 40-07 10 st. 3B | 1 | 302214634 |
| 47 | 1 | ILLS | John Bailey | | | | |
| 47 | 2 | ILLS | Clarence Render | | | | |
| 47 | 3 | NR | Clarence Washington | Registered Voter | 184-11 144 rd. | 1 | Q1008513 |
| 47 | 4 | ILLS | David Bonne | | | | |
| 47 | 5 | NR | Michael Walker | Registered Voter | 116-18 205 st. | 1 | 303101020 |
| 47 | 8 | ILLS | M. Malloa | | | | |
| 47 | 9 | ILLS | Holen White | | | | |
| 48 | 1 | No Alteration In Date | Sharmeika Davis | | | | |
| 48 | 2 | | Teaneisha Davis | | | | |
| 48 | 3 | | Laron Boyd | | | | |
| 48 | 5 | NR | Claire Brown | Reigstered Voter | 20-53 Seagirt blvd. | 1 | 301679188 |
| 48 | 6 | NR | Jeffrey Wilkerson | Registered Voter | 20-45 Seagirt blvd. | 1 | 304857817 |
| 48 | 7 | NR | Nereiad Trouche | Registered Voter | 135 Beach 19 st. | 1 | 410095212 |
| 48 | 8 | NR | Goerge Goddard | Regitered Voter | 121-54 238 st. | 1 | Q0005620 |
| 48 | 10 | ILLS | Amik Lorenzo | Signature Legible | 120 Beach 19 st. | 1 | 410707227 |
| 49 | 1 | NR | Yuanne Peters | | | | |
| 49 | 2 | NR | Adreon Meloney | | | | |
| 49 | 3 | TMS | Francis Harkless | One Signature | 107-18 165 st. | 1 | 303931642 |
| 49 | 4 | NR | David Warers | | | | |
| 49 | 7 | NR | Yoni Popalia | | | | |
| 49 | 8 | NR | Fitzroy Tyrell | | | | |
| 49 | 9 | NR | Celena Rosano | | | | |
| 49 | 10 | NR | Monique Morriss | | | 1 | 305569702 |
| 50 | 6 | NR | Demitreous Ford | | | | |
| 50 | 7 | NR | Sommichelle Reid | | | | |
| 51 | 2 | NR | Douglas Thompson | Registered Voter | 40-12 12 st. | 1 | 306366337 |
| 51 | 4 | NR | Monique Benjamin | Registered Voter | 145-95 178 pl. | 1 | 305020144 |
| 51 | 5 | NR | Dominique Benjamin | | | | |
| 51 | 8 | NR | S. Williams | | | | |
| 51 | 9 | NR | A. Jordan | | | | |
| 52 | 1 | NR | | | | 1 | 410373333 |
| 52 | 2 | NR | Tracey Spence | | | | |
| 52 | 4 | NR | Shavonn Mays | | | | |
| 52 | 5 | NR | Genevieve Joseph | Registered Voter | 145-52 180 st. | 1 | 410312157 |
| 52 | 6 | NR | Donald Banks | Registered Voter | 146-21 Shore ave. | 1 | 303565265 |
| 52 | 7 | NR | Lioutie Jairam | Registered Voter | 95-24 81 st. | 1 | 304375851 |
| 52 | 9 | NR | Nidia Pachico | | | | |
| 53 | 2 | NR | Eunice Lockett Thomas | Registered Voter | 255-34 147 rd. | 1 | 410830862 |
| 53 | 3 | NR | Shantel Gadson | | | | |
| 53 | 6 | NR | Vanessa Stephens | | | | |
| 54 | 2 | NR | Larry Walker | Registered Voter | 119-39 192 st. | 1 | 301953432 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 54 | 6 | NR | Ola Agunlofa | | | | |
| 54 | 7 | NR | Gloria Gilani | | | | |
| 54 | 9 | NR | Roland Johnson | Registered Voter | 109-41 214 st. | 1 | 302891402 |
| 55 | 4 | NR | Qiana Powell | Registered Voter | 195-06 Woodhall ave. | 1 | 304375412 |
| 55 | 7 | NR | Rosa Belmonte | Registered Voter | 89-26 Francis Lewis blvd | 1 | 305795933 |
| 56 | 1 | NR | Lewis Charles | Registered Voter | 111-76 145 st. | 1 | 303433758 |
| 56 | 4 | NR | Carolyn Williams | | | | |
| 56 | 9 | NR | Terrence Beach | Registered Voter | 145-53 South rd. | 1 | 304771525 |
| 56 | 10 | ILLS | | | | | |
| 57 | 1 | NR | Robert Laino | Registered Voter | 47-36 166 st. | 1 | 306124956 |
| 57 | 2 | PR | Melinda Walker | Not Printed | 218-25 119 ave. | 1 | 303715237 |
| 57 | 4 | WA | Grace Glasgow | Address Correct | 120-27 164 st. | 1 | 304776282 |
| 59 | 4 | NR | Annette Randolf | Registered Voter | 116-40 Guy R. Brewer blvd. | 1 | 305404336 |
| 60 | 10 | NR | Josephine Johnson | Registered Voter | 190-30 118 ave | 1 | 305999568 |
| 61 | 4 | NR | Larry W. Smalls Jr. | Registered Voter | 41-04 10 st. | 1 | 305464153 |
| 62 | 7 | NR | Mittie Jackson-Green | Registered Voter | 41-16 12 st. | 1 | 410316956 |
| 63 | 3 | | Tacara Thomas | | | 1 | 305118399 |
| 64 | 7 | NR | Shalonda Morilla | Registered Voter | 115-103 217 st. | 1 | 410114996 |
| 65 | 7 | NR | Maqusha Jones | Registered Voter | 40-08 Vernon blvd. | 1 | 304609843 |
| 68 | 2 | NR | Brenda Haynes | Registered Voter | 252 Beach 15 st. | 1 | 303983717 |
| 68 | 3 | | Mark Turner | | | 1 | 305372278 |
| 68 | 8 | NR | Sarah Wyatt-Freeman | Registered Voter | 12-70 Redfern ave. | 1 | 303764381 |
| 69 | 2 | NR | Charlotte Goodwin | Registered Voter | 131-59 222 st. | 1 | 301248320 |
| 70 | 6 | NR | Linda Cooper | Registered Voter | 172-42 133 ave. | 1 | 301784504 |
| 70 | 9 | NR | Jereleen Campbell | Registered Voter | 219-20 135 ave. | 1 | 302556951 |
| 71 | 8 | NR | Darryl Lashley | Registered Voter | 186-25 121 ave. | 1 | Q1060295 |
| 72 | 2 | NR | Dawn Wyatt | Registered Voter | 156-20 109 ave. | 1 | 300578482 |
| 73 | 7 | NR | Fabienne Osias | Registered Voter | 174-45 128 ave. | 1 | 306080497 |
| 73 | 9 | NR | Michael Aiken | Registered Voter | 227-02 141 ave. | 1 | Q1140413 |
| 73 | 10 | NR | Stephanie Legister | Registered Voter | 139-12 254 st. | 1 | 304417851 |
| 74 | 1 | PR | Kemberley Farrell | Not Printed | 164-01 Foch blvd. | 1 | 304028381 |
| 75 | 6 | NR | Marjarie Potter | Registered Voter | 40-04 Vernon blvd. | 1 | 303479585 |
| 76 | 4 | WA | John E. Thomas | Address Correct | 130-35 230 st. | 1 | 300424775 |
| 76 | 6 | PR | Mark Hatcher | Not Printed | 132-36 Bennett Ct. | 1 | 303646285 |
| 77 | 2 | NR | Rodwell Doris | Registered Voter | 143-11 232 st. | 1 | 303072077 |
| 77 | 4 | NR | Nathaniel Dixon | Registered Voter | 195-30 Jamaica ave. | 1 | 306373399 |
| 77 | 9 | NR | Yvonne Ginn | Registered Voter | 121-60 238 st. | 1 | Q1199253 |
| 78 | 4 | NR | Rameash Ramotar | Registered Voter | 111-34 122 st. | 1 | 410006501 |
| 78 | 9 | NR | Stephanie Allen | Registered Voter | 17762 106 st. | 1 | 410328600 |
| 79 | 2 | NR | Myra Stepney | Registered Voter | 41-01 Vernon blvd. | 1 | 304209137 |

Prepared By: Constantine Jean-Pierre

| Volume Number QN1100511 {85/100} | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
| 80 | 2 | NR | Deborah S. Conner | Registered Voter | 13-49 175 st. | 1 | 303924987 |
| 80 | 6 | NR | Rey McDonald | Registered Voter | 98-23 Horace st. | 1 | 305703673 |
| 81 | 1 | NR | Farah Burnett | Registered Voter | 150-01 108 ave. | 1 | 305600719 |
| 81 | 4 | NR | Willie Sellers | Registered Voter | 135-14 Rockaway bld. | 1 | 303055482 |
| 83 | 1 | NR | Andrew Gilzean | Registered Voter | 141-25 182 st. | 1 | 305785663 |
| 83 | 9 | NR | Irene Meadows | Registered Voter | 175-19 137 ave. | 1 | 410137603 |
| 84 | 5 | PR | Keysha White | Not Printed | 114-37 130 st. | 1 | 305538652 |
| 85 | 9 | | David Bonet | | | 1 | 410558278 |
| 85 | 5 | | Simone Brown | | | 1 | 410560410 |
| 85 | 7 | | Marc Bratton | | | 1 | 306221634 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100511 {85/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|--------------|------------|
| **Registered Democrat That Are Subscribing Witnesses** | | | | | | | |
| Page # | Actual # | | Name Of Witness | | | # Of Petition | VSN |
| 87 | 6 | | Akima Bey | | | 5 | 410903877 |
| 92 | 10 | | Bishop Frank Best | | | 3 | K1146402 |
| 7 | 10 | | Bishope Frank Best | | | 7 | K1146402 |
| 2 | 10 | | David Young | | | 4 | 410897416 |
| 17 | 10 | | Kewana Johnson | | | 2 | 410897315 |
| 89 | 2 | | Kewana Johnson | | | 1 | 410897315 |
| 90 | 10 | | Kewana Johnson | | | 4 | 410897315 |
| 16 | 10 | | Larry Moore | | | 6 | 305426697 |
| 84 | 10 | | Larry Moore | | | 8 | 305426697 |
| 85 | 10 | | Larry Moore | | | 6 | 305426697 |
| 55 | 10 | | Shade Means | | | 5 | 410863302 |
| 5 | 10 | | Sonya Simmons | | | 2 | 305426697 |
| 11 | 10 | | Sonya Simmons | | | 3 | 303662024 |
| 44 | 10 | | Sonya Simmons | | | 5 | K1146402 |
| 49 | 10 | | Sonya Simmons | | | 1 | 303662024 |
| 50 | 10 | | Sonya Simmons | | | 3 | 305426697 |
| 60 | 10 | | Sonya Simmons | | | 1 | 303662024 |
| 63 | 10 | | Sonya Simmons | | | 4 | 303662024 |
| 68 | 10 | | Sonya Simmons | | | 4 | 303662024 |
| 74 | 10 | | Sonya Simmons | | | 3 | 303662024 |

## Subscribing Witness AI; ALT NM; DALT; ALT NUM; AD ALT

| Page # | Actual # | Violation Discription | Name Of Witness | | | # Of Petition | VSN |
|--------|----------|----------------------|-----------------|---|---|--------------|-----|
| 20 | 10 | SWAI | Abrienne Richardson | | | 5 | 303022798 |
| 97 | 10 | SWAI | Anthony McRae | | | 5 | 302153822 |
| 26 | 4 | SWALT | David Young | | | 3 | 410897416 |
| 64 | 10 | SWALTNUM | David Young | | | 5 | 410897416 |
| 27 | 10 | SWNSO | Everly Brown | | | 8 | Q1384778 |
| 62 | 10 | SWF | Everly Brown | | | 7 | Q1384778 |
| 31 | 10 | SWALT | Garth Marchant | | | 3 | 304543193 |
| 37 | 8 | SWF | Garth Marchant | | | 3 | 304543193 |
| 94 | 10 | SWALT | Garth Marchant | | | 2 | 304543193 |
| 28 | 6 | SWF | Jacei Hurdle | | | 3 | 410897414 |
| 47 | 10 | SWWNS | Kewana Johnson | | | 10 | 410897315 |
| 58 | 10 | SWF | Travoris Esther | | | 10 | 306225470 |
| 93 | 10 | SWF | Travoris Esther | | | 4 | 306225470 |
| | | | | **Total** | | **269** | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100512 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|--------------|-----------|
| 1 | 3 | NR | Bruno Cardoso | Registered Voter | | 1 | 3053022115 |
| 1 | 4 | NR | James Taylor | Registered Voter | 41-02 Vernon Blvd. | 1 | 304175083 |
| 1 | 5 | NR | Marvin Patterson | Registered Voter | 119-47 191 St. | 1 | 305259764 |
| 1 | 6 | NR | Nicole Alston | Registered Voter | 51-11 Almeda | 1 | 302943003 |
| 2 | 1 | NR | Cristina Twitty | Registered Voter | 163-25 130 Ave. | 1 | 410817984 |
| 2 | 6 | NR | Vernice Horsford | Registered Voter | 219-15 145 Ave. | 1 | 302465248 |
| 2 | 7 | NR | Natalee Scott | Registered Voter | 107-19 160 St. | 1 | 410246014 |
| 2 | 8 | WA | Arlene Crawford | Address Correct | 144-42 288 | 1 | 302538489 |
| 3 | 1 | NR | Sharon Bryant | Registered Voter | 231-20 Mentone Ave. | 1 | 301139479 |
| 3 | 4 | NR | Micheal D. Holloway | Registered Voter | 176-14110 Ave. | 1 | VV0288657 |
| 3 | 9 | NR | Renee B. Credle | Registered Voter | 131-36 227 St. | 1 | 3015596459 |
| 3 | 10 | NR | Shakerrah Grant | Registered Voter | 104-45 205 Pl. | 1 | 302798417 |
| 4 | 4 | NR | Marie Noel | Registered Voter | 222-04 110 Ave. | 1 | 303943983 |
| 4 | 6 | NR | Amanda Nelson | Registered Voter | 103-14 169 St. | 1 | 306318340 |
| 6 | 4 | NR | Mary Kay | Registered Voter | 33-34 96 St. | 1 | 303344484 |
| 6 | 6 | NR | Stedray Bartun | Registered Voter | 133-05 97 Ave. | 1 | 301722242 |
| 6 | 10 | NR | Stephanie-Martin Gerde | Registered Voter | 35-06 88 St. | 1 | 305338595 |
| 7 | 8 | NR | Larkin Brown | Registered Voter | Guy R. Brewer Blvd | 1 | 306221160 |
| 8 | 3 | ILLS | Michael Badd | Legible Signature | Coombs St. | 1 | 410506956 |
| 9 | 6 | NR | Dwight Taylor | Registered Voter | 203 St. | 1 | 303938995 |
| 10 | 1 | NR | Tanya Wiggins | Registered Voter | 137-25 102 Ave. | 1 | 307984600 |
| 12 | 2 | | Darlene Small | | 121-02 Sutphin Blvd. | 1 | 303142118 |
| 12 | 3 | AI | Jennifer Moore | Address Correct | 115-49 231 St. | 1 | 301714117 |
| 12 | 5 | NR | Doris Brown | Registered Voter | 104-44 210 St. | 1 | 300373508 |
| 12 | 9 | NR | Taurus Allen | Registered Voter | 128-05 160 St. | 1 | 410780493 |
| 13 | 6 | NR | Kizzy Green | Registered Voter | 81-04 Rovkaway Blvd | 1 | 303006216 |
| 14 | 6 | NR | Arnita L. Fowler | Registered Voter | 102-58 186 St. | 1 | 3046355995 |
| 17 | 4 | NR | Dovic David | Registered Voter | 174-63 120 Ave. | 1 | 304044301 |
| 19 | 4 | NR | Rebecca Roldan | Registered Voter | 60-38 Cooper Ave. | 1 | 303919474 |
| 23 | 6 | NR | Randal K Phillips | Registered Voter | 98-15 Horcce Harding E | 1 | 410679813 |
| 23 | 7 | NR | Olga Londono | Registered Voter | 76-21 167 St. | 1 | 305188421 |
| 24 | 5 | NR | Angela Ward | Registered Voter | 171-17 145 Rd. | 1 | 302966723 |
| 25 | 6 | NR | Dana Anderaon | Registered Voter | 219-12 113 Ave. | 1 | 305644481 |
| 25 | 7 | | Adrienne E. Adam | | 144 109 Ave | 1 | 301007083 |

Prepared By: Constantine Jean-Pierre

# Volume Number QN1100512 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 26 | 1 | NR | Abayomi Henderson | Registered Voter | 190-30 Jamaica | 1 | 410535429 |
| 26 | 3 | | Patricia D. Vivola | | 141 Beach 56 Pl. | 1 | 305955077 |
| 26 | 5 | NR | Micheal Chambers | Registered Voter | 177-20 106 Ave. | 1 | 410385378 |
| 27 | 5 | NR | Peggy Nelson | Registered Voter | 75-34 Furmanville Ave | 1 | VV0120531 |
| 27 | 10 | NR | Opal A. Alexander | Registered Voter | 179-34 144 Ave | 1 | 305521093 |
| 30 | 1 | SAP | Theresa Hicks | | 4-21 Astoria Blvd | 1 | VV0208845 |
| 30 | 3 | NR | Jose L. Garcia | Registered Voter | 4-21 Astoria Blvd | 1 | 302113834 |
| 30 | 5 | SAP | Sandra P. Bethea | | 4-21 Astoria Blvd | 1 | 304038765 |
| 30 | 6 | NR | Jessica Murillo | Registered Voter | 97-15 87 St | 1 | 305820471 |
| 31 | 7 | NR | Tanya Reese | Registered Voter | 123-14 146 St | 1 | 305333965 |
| 32 | 1 | NR | Robin A. Olverson | Registered Voter | 40-13 12 Street | 1 | 302554118 |
| 32 | 2 | NR | Vanette Dumpson | Registered Voter | 41-44 10 St. | 1 | 301144977 |
| 32 | 5 | NR | Dolores A. Smith | Registered Voter | 40-06 10 St. | 1 | 2104397 |
| 32 | 7 | NR | Warren Davis | Registered Voter | 64-00 Saunders St. | 1 | 303078163 |
| 32 | 9 | NR | Gerald R. Smith | Registered Voter | 41-04 12 St. | 1 | Q0803062 |
| 33 | 1 | NR | Stephen C. | Registered Voter | 245-07 149 Rd. | 1 | 410436659 |
| 34 | 7 | NR | Roxanne Francis | Registered Voter | 138-55 229 St. | 1 | 305587261 |
| 35 | 5 | NSN | Demetrios E. Daldsta | First Name Given | 119-24 164 St | 1 | 410276540 |
| 35 | 6 | NR | M. Blue | Registered Voter | 453 Beach 40 St | 1 | 304034092 |
| 35 | 10 | NR | Adrienne Moore | Registered Voter | 161-14 128 Ave | 1 | 3052533062 |
| 36 | 4 | NR | Micheal Jenkins | Registered Voter | 238-20 149 Ave | 1 | 1168108 |
| 36 | 5 | NR | Leslie Weeks | Registered Voter | 112-42 208 St. | 1 | VV0056690 |
| 36 | 6 | NR | Charles Baker | Registered Voter | 119-36 201 St. | 1 | 302630626 |
| 36 | 7 | NR | Edna Jones | Registered Voter | 135-43 230 St. | 1 | C0216675 |
| 36 | 8 | NR | Gladys Barney | Registered Voter | 120-47 225 St | 1 | C0290084 |
| 37 | 3 | NR | Shellon Griffith | Registered Voter | 147-27 97 St. | 1 | 306131380 |
| 38 | 3 | NR | Craig Smith | Registered Voter | 168-10 127 Ave | 1 | 305612171 |
| 38 | 5 | NR | Richard Renwick D | Registered Voter | 137-24 161 St. | 1 | 410369561 |
| 38 | 6 | ALT | Rashid Thigpin | No Alterations | 131-35 135 St | 1 | 410615331 |
| 38 | 9 | WA | Mavine Brown | Correct Address | 223-22 110 Ave | 1 | 304953624 |
| 40 | 2 | NR | Arthur Collins | Registered Voter | 196-20 Hillside Ave | 1 | 306329166 |
| 40 | 6 | WA | Agatha Minto M. | Correct Address | 100-02 32 Ave | 1 | 304328372 |
| 40 | 7 | ALT | Linda Minto | No Alterations | 100-02 32 Ave | 1 | VV0142610 |
| 41 | 1 | NR | Carol Haye | Registered Voter | 97-30 57 Ave | 1 | 305785598 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100512 {99/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 41 | 3 | NR | Chauncey Mahan | Registered Voter | 84-57 127 St | 1 | 410556681 |
| 41 | 4 | NR | Renee Morrison | Registered Voter | 84-57 127 St | 1 | 410312989 |
| 41 | 6 | NR | Lisa Blades | Registered Voter | 97-22 57 Ave | 1 | 304694766 |
| 41 | 9 | NR | Mareta Nicholls A. | Registered Voter | 97-07 H.H. Exp | 1 | 302304238 |
| 41 | 10 | NR | Linda Street | Registered Voter | 123-65 147 St | 1 | 305012768 |
| 42 | 6 | NR | Stacy Palmer Ann | Registered Voter | 140-33 160 St. | 1 | 410269847 |
| 42 | 8 | NR | Carmen Pacheo | Registered Voter | 7-1113 Seagirt Ave | 1 | 304051580 |
| 44 | 1 | ALT | Albert Blake Jr | No Alterations | 98-15 Horcce Harding E | 1 | 30074131 |
| 45 | 3 | NR | Mary Creashaw | Registered Voter | 111-32 204 St | 1 | 303290213 |
| 46 | 10 | ALT | Horatto McCalla | No Alterations | 134-29 166 Pl | 1 | 410324165 |
| 47 | 2 | NR | Daniel Vogt | Registered Voter | 114-51 196 St | 1 | 410793364 |
| 47 | 4 | NR | Tina Paul | Registered Voter | 215-35 111 Rd | 1 | 304234941 |
| 47 | 8 | NR | Ebony Gathers | Registered Voter | 145-49 222 St | 1 | 410705679 |
| 48 | 1 | NR | Kush Haye | Registered Voter | 137-34 224 St | 1 | 410897772 |
| 48 | 5 | NR | Tya Drennon | Registered Voter | 245-20 148 Rd | 1 | 303960276 |
| 48 | 7 | NR | Margarita Santiago | Registered Voter | 179-28 143 Rd | 1 | 401830630 |
| 49 | 2 | NR | Micheal Thompsom | Registered Voter | 209-12 116 Rd | 1 | 305433089 |
| 49 | 3 | NR | Carlton Jones | Registered Voter | 29-24 Gillmore St. | 1 | Q1052564 |
| 49 | 5 | ALT | Joseph Murph | No Alterations | 87-40 165 St. | 1 | 304191628 |
| 49 | 10 | NR | Layla Vagas | No Alterations | 115-18 158 St. | 1 | 410143574 |
| 50 | 1 | AI | Natasha Boisson | Address Correct | 85-02 Rockaway Beach | 1 | 301733004 |
| 50 | 2 | NR | Laura Rodriguez | Registered Voter | 82-03 Hammel Blvd | 1 | 302747114 |
| 50 | 8 | NR | Willie Briggs | Registered Voter | 82-03 Hammel Blvd | 1 | 302256990 |
| 50 | 9 | NR | Tyrone Hassell | Registered Voter | 84-16 Rockaway Bch Bl | 1 | 306201588 |
| 50 | 10 | NR | Darryl Sanford | Registered Voter | 14-68 Beach Ch. Dr | 1 | 303464672 |
| 51 | 2 | NR | Rosezita McConey | Registered Voter | 54-39 100 St | 1 | 301596384 |
| 51 | 3 | NR | Magalie Rodney | Registered Voter | 234-06 131 Ave | 1 | 305189331 |
| 51 | 4 | NR | Holley-Logan Beulah | Registered Voter | 98-17 Horce Harding Ex | 1 | 410720364 |
| 52 | 7 | ALT | Cathy Wheeler | No Alterations | 179-12 134 Ave | 1 | Q0734747 |
| 53 | 3 | NR | Herbert Paige | Registered Voter | 176-12 Baisley Blvd | 1 | 410098734 |
| 53 | 8 | NR | Denise Hodge-Henry | Registered Voter | 135-46 234 Pl | 1 | 303792473 |
| 53 | 10 | AI | Pearline Branch | Address Correct | 14216 222 St | 1 | W1094613 |
| 54 | 1 | NR | Donna Hood | Registered Voter | 118-23 152 st | 1 | 301045627 |
| 54 | 5 | NR | Monifa F. Bartley | Registered Voter | 130-48 222 St | 1 | 300714677 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100512 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 54 | 6 | NR | Tiffany Rhodes | Registered Voter | 67-19 Kissena Blvd | 1 | 305776140 |
| 55 | 6 | NR | Nickia L | Registered Voter | 10-49 Beach 22 St. | 1 | 306209403 |
| 55 | 9 | AI | Sharon Blake | Correct Address | 141-38 255 st. | 1 | 304708571 |
| 55 | 10 | NR | Lilieth N. Allen | Registered Voter | 13-23 Eggert Pl | 1 | 410816662 |
| 56 | 1 | SAP | Dorothy Smith | | 131-49 230 St. | 1 | Q0008956 |
| 57 | 1 | NR | Aletheal Godelte | Registered Voter | Loretta Road | 1 | 305607462 |
| 57 | 2 | NR | Michelle Rauch | Registered Voter | 65-94 162 St. | 1 | 305336721 |
| 57 | 3 | NR | Hardeep Singh | Registered Voter | 87-01 259 St | 1 | 305643104 |
| 57 | 8 | ILLS | Varinder Singh | Legible Signature | 144-16 87 Ave | 1 | 305709808 |
| 58 | 2 | NR | Clayton C. Blake | Registered Voter | 338 Beach 70 St | 1 | 301447059 |
| 58 | 3 | NR | Marie L.Laine | Registered Voter | 217-41 Hempstead Ave | 1 | 306228521 |
| 61 | 4 | WA | Joseph Grant | Address Correct | 128-10 115 Ave | 1 | Q1416029 |
| 62 | 1 | NR | Jean Batts | Registered Voter | 109-28 207 St. | 1 | 306072745 |
| 62 | 5 | NR | Thelloriws W. Simmons | Registered Voter | 97-20 57 Ave | 1 | 410912677 |
| 62 | 9 | NR | Maria Rosario | Registered Voter | 32-31 106 Street | 1 | 305486108 |
| 63 | 9 | NR | Shakica E.Walker | Registered Voter | 108-09 159 Street | 1 | 305772505 |
| 63 | 10 | NR | Tationna J. Brown | Registered Voter | 146-18 227 Street | 1 | 410906645 |
| 64 | 5 | NR | Lakeisha Sheridon | Registered Voter | 197-02 120 Ave | 1 | 302373277 |
| 65 | 7 | NR | Claudette Bernard | Registered Voter | 223-30 111 Ave | 1 | 306318043 |
| 66 | 2 | NR | Brittany James | Registered Voter | 116-24 141 St | 1 | 410276164 |
| 66 | 6 | NR | Marie Brown | Registered Voter | 40-03 Vernon Blvd | 1 | VV0211229 |
| 67 | 5 | NR | Dawn Smith | Registered Voter | 172-10 133 Ave | 1 | VV0273699 |
| 67 | 9 | NR | Tamika Johnson | Registered Voter | 168-42 127 Ave | 1 | 410399201 |
| 68 | 8 | NR | Taniequa E. Bush | Registered Voter | 137-16 169 St. | 1 | 303229353 |
| 69 | 4 | ALT | Cynthia Stocks | No Alterations | 109-17 153 St. | 1 | 305465156 |
| 69 | 7 | WA | Daisy Jones | Address Correct | 221-10 67 Ave | 1 | 30033311 |
| 70 | 4 | ILLS | Tarell J. Overton | Legible Signature | 108-18 Sutphin Blvd | 1 | 305442715 |
| 70 | 6 | WA | Marshania Wilkerson | Address Correct | 221-11 106 Ave | 1 | 305920915 |
| 71 | 5 | NR | Mark Pilgrim | Registered Voter | 114-39 303 St | 1 | 302323723 |
| 72 | 9 | NR | Luisa James | Registered Voter | 150-22 107 Ave | 1 | 300477251 |
| 74 | 1 | NR | Anthony James | Registered Voter | 4-21 Astoria Blvd | 1 | 305406066 |
| 74 | 2 | WA | James E. Austin | Address Correct | 146-52 105 Ave | 1 | 302390912 |
| 75 | 3 | NR | Paula Bowen | Registered Voter | 241-06 Caney Rd | 1 | 305539794 |
| 75 | 10 | NR | Peter Oden | Registered Voter | 40-13 Vernon Blvd | 1 | 302861286 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100512 {99/100}

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 76 | 1 | NR | Shevelle Partridge | Registered Voter | 190-03 121 Ave | 1 | 305686220 |
| 76 | 2 | AI | Louis McKenzie | Address Complete | 140-45 169st | 1 | 305069704 |
| 76 | 7 | NR | Donna Curry | Registered Voter | 196-10 100 ave | 1 | 304152167 |
| 79 | 1 | NR | Johnny Stewart | Registered Voter | 20-34 Seagirt blvd. | 1 | 305998994 |
| 80 | 3 | NR | Stephanie Choi | Registered Voter | 240-31 70 ave. | 1 | 300525711 |
| 81 | 5 | NR | Kelly Wade | Registered Voter | 175-11 89 ave | 1 | 304610768 |
| 81 | 7 | NR | Cheryl Charles | Registered Voter | 94-31 59 ave. | 1 | 304431360 |
| 82 | 8 | NR | Derrick Collier | Registered Voter | 20-38 Seagirt blvd. | 1 | 410250889 |
| 82 | 9 | NR | Troy Brown | Registered Voter | 13-21 Bushwick ave. | 1 | 304338924 |
| 85 | 1 | NR | Kiara Ross | Registered Voter | 146-15 133 ave | 1 | 410508984 |
| 86 | 2 | NR | Veta Williams | Registered Voter | 450 Beach 44 st. | 1 | 304422173 |
| 86 | 8 | NR | Deborah Palvyer | Registered Voter | 223-11 114 ave. | 1 | 302502873 |
| 87 | 5 | NR | Margarita Garcia | Registered Voter | 17-19 Madison st. | 1 | 410707949 |
| 88 | | NR | Kathrionas Williams | Registered Voter | 2-04 Astoria blvd. | 1 | 304471351 |
| 88 | | NR | Crystal Ocasio | Registered Voter | 27-05 1 st. | 1 | 303241097 |
| 89 | | NR | Larry McDaniel | Registered Voter | 107-28 155 st | 1 | 300451986 |
| 91 | | NR | Christopher Rogers | Registered Voter | 142-16 116 ave. | 1 | 305249222 |
| 91 | | PR | Ian Stephans | Not Printed | 115-23 196 st. | 1 | 306020797 |
| 91 | | TMS | George T. Irvin | | 107-49 130 st. | 1 | 305142311 |
| 92 | 1 | NR | Alexis Kenner | Registered Voter | 141-18 181 st. | 1 | 305248786 |
| 95 | 4 | NR | Michael Ealey | Registerd Voter | 40-11 12 st. 4E | 1 | 303878620 |
| 95 | 6 | NR | Corey A. Bivens | Registered Voter | 1-20 Astoria blvd. | 1 | 305826913 |
| 95 | 8 | NR | Mary Thomas | Registered Voter | 41-02 12 st. | 1 | Q1202576 |
| 95 | 10 | NR | Damaris Perex | Registered Voter | 4-03 Astoria blvd. | 1 | 301942038 |
| 96 | 2 | NR | Jean-Baptiste Jeanty | Registered Voter | 235-01 131 ave | 1 | 410562597 |
| 97 | 5 | NR | Derrik Jenkins | Registered Voter | 109-18 Francis Lewis blvd. | 1 | 303862570 |
| 97 | 7 | NR | Brian S. Carry | Registered Voter | 163-45 130 ave | 1 | 410914551 |
| 99 | 2 | NR | Shenua E. Jenkins | Registered Voter | 4-21 Astoria blvd. | 1 | 306331069 |
| 99 | 3 | NR | Louise McMillion | Registered Voter | 2-06 Astoria blvd. | 1 | 303090562 |
| 99 | 4 | AI | Diana Cameron | Address Complete | 2-06 Astoria blvd. | 1 | 300758274 |
| 99 | 5 | NR | Wilie-Mae Williams | Registered Voter | 1-20 Astoria blvd. | 1 | 1715645 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100512 {99/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| **Registered Democrat That Are Subscribing Witnesses** | | | | | | | |
| 49 | | | Garth Marchant | | | 1 | 304543193 |
| 39 | | | Kewana Johnson | | | 4 | 410897315 |
| 47 | | | Kewana Johnson | | | 6 | 410897315 |
| 29 | | | Larry Moore | | | 5 | 305426697 |
| 21 | | | Sonya Simmons | | | 4 | 303662024 |
| 65 | | | Sonya Simmons | | | 6 | 303662024 |
| 83 | | | Sonya Simmons | | | 1 | 303662024 |
| **Subscribing Witness Al; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |
| 61 | 8 | SNWNS | Akima Bey | | | 4 | 410903877 |
| 14 | 9 | SWALT NUM | David Young | | | 6 | 410897416 |
| 31 | 9 | SWALT NUM | David Young | | | 4 | 410897416 |
| 72 | 10 | SWWNS | David Young | | | 6 | 410897416 |
| 62 | 9 | SWALT NUM | Everly Brown | | | 4 | Q1384778 |
| 4 | 9 | SWALT NUM | Garth Marchant | | | 6 | 304543193 |
| 39 | 10 | SWWNS | Garth Marchant | | | 6 | 304543193 |
| 73 | 9 | SWDALT | Garth Marchant | | | 5 | 304543193 |
| 100 | 10 | SWALT NUM | Garth Marchant | | | 4 | 304543193 |
| 54 | 8 | SWDALT | Kewana Johnson | | | 5 | 410897315 |
| 17 | 10 | SWA | Larry Moore | | | 4 | 305426697 |
| 74 | 10 | SWA | Larry Moore | | | 5 | 305426697 |
| 76 | 10 | SWWA | Larry Moore | | | 6 | 305426697 |
| 78 | 10 | SWWA | Larry Moore | | | 8 | 305426697 |
| 79 | 10 | SWWA | Larry Moore | | | 5 | 305426697 |
| 91 | 6 | SWWA | Larry Moore | | | 2 | 305426697 |
| 24 | 9 | SWALT NUM | Pamela Hazel | | | 5 | 304417278 |
| 64 | 10 | SWWNS | Pamela Hazel | | | 6 | 304417278 |
| | | | | | **Total** | **285** | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100513 {100/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 1 | 7 | NR | Anmoldeep Singh | Registered Voter | 50-16 Bowne st. | 1 | 410665819 |
| 1 | 10 | NR | Billy Greene | Registered Voter | 219-43 113 dr | 1 | 300154260 |
| 2 | 2 | NR | Edward Lopez | Registered Voter | 32-06 21 st. apt 3F | 1 | 300369958 |
| 3 | 4 | NR | Jimone Bryant | Registered Voter | 107-45 Sutphin blvd. | 1 | 305837994 |
| 3 | 7 | NR | Reginald Walton | Registered Voter | 130-26 120 st. | 1 | 304120577 |
| 4 | 1 | ALT | Rhonda Lee | Not Altered | 109-56 135 st. | 1 | 410025700 |
| 4 | 9 | NR | Laschaunda V. Cogburn | Registered Voter | | 1 | 305817803 |
| 4 | 10 | NR | April Upshur | Registered Voter | 175-34 Baisley blvd. | 1 | 300670150 |
| 5 | 2 | NR | Hezekiah Bromfield | Registered Voter | 113-07 Francis Lewis blvd. | 1 | 303119436 |
| 5 | 2 | NR | Karim J. Lewis | Registered Voter | 22-12 Cornage ave. apt 2C | 1 | 304749491 |
| 6 | 4 | NR | Marlyn Welds | Registered Voter | 255-11 Francis Lewis blvd. | 1 | 303395114 |
| 7 | 4 | NR | Xiomara Guzman | Registered Voter | 92-05 Whitney ave. | 1 | 305738667 |
| 8 | 10 | NR | Mneamaka Okolo | Registered Voter | 137-47 174 st | 1 | 305732827 |
| 9 | 3 | NR | Gloria A. Pruitt | Registered Voter | 10-10 Bay 30 st. 30B | 1 | 305962360 |
| 9 | 4 | NR | Neil B. Schneider | Registered Voter | 69-49 Burn st. | 1 | Q1234120 |
| 10 | 4 | NR | Leroy M. Brown | Registered Voter | 116-50 230 st. | 1 | 304761499 |
| 11 | 4 | NR | Anissa Phipps | Registered Voter | 115-18 203 st. | 1 | 303277929 |
| 11 | 9 | PR | Penelope E. Branch | PRINT | 163-37 130 ave | 1 | 302868908 |
| 13 | 3 | NR | Mary L. Short- Alston | Registered Voter | 111-41 202 st. | 1 | 302381305 |
| 13 | 4 | NR | Asia Short | Registered Voter | 80-20 134 st. | 1 | 304887247 |
| 13 | 8 | NR | Genevieve L. Taylor | Registered Voter | 135-20 241 st | 1 | 303506985 |
| 14 | 7 | NR | Dawn Davis | Registered Voter | 111-14 Farmers blvd. 2R | 1 | 410299213 |
| 19 | 6 | PR | Sybil Lundee-Cross | Not Printed | 184-02 143 ave | 1 | 304202652 |
| 21 | 7 | PR | Tanille C. Fuller | Not Printed | 109-09 Sutphin blvd. | 1 | 304340854 |
| 23 | 3 | NR | Robert Williams | Registered Voter | | 1 | 303270413 |
| 23 | 1 | NR | Boatwright Johnson | Registered Voter | | 1 | 304452524 |
| 25 | 4 | NR | Eric Johnson | Registered Voter | 30-40 32 Street | 1 | 305614116 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100513 {100/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|---------------------|-----------------|--------------------|---------|---------------|------------|
| 25 | 9 | NR | Marlam Ranger | Registered Voter | 97-15 Horace Harding Exp | 1 | 303852224 |
| 26 | 1 | NR | Richard L.Dow | Registered Voter | 35-16 85 Street | 1 | 304672017 |
| 26 | 5 | NR | Carla M. Osario | Registered Voter | 111-07 204 St | 1 | 305841805 |
| 26 | 10 | NR | Chyrl M. Samuels | Registered Voter | 25-08 Deerfield Rd | 1 | 306176506 |
| 27 | 5 | NR | Jeanette Davalle | Registered Voter | 35-30 153 Street | 1 | 302943210 |
| 29 | 2 | NR | David Drew | Registered Voter | 78-10 164 Street | 1 | 304394190 |
| 30 | 4 | NR | Phyllis Hayes | Registered Voter | 107-34 159 Street | 1 | 303098636 |
| 32 | 9 | NR | Georgette Finnie | Registered Voter | 109-15 132 Street | 1 | 306240703 |
| 32 | 10 | NR | Lisa Hawkins | Registered Voter | 162-07 45 Ave | 1 | Q0769505 |
| 33 | 1 | NR | Latoya Williams | Registered Voter | | 1 | 304259402 |
| 34 | 9 | NR | Jeffery Filauri | Registered Voter | 136-29 224 Streer | 1 | 305181949 |
| 35 | 7 | | | | | | |
| 36 | 3 | NR | Deborah Welch | Registered Voter | 106-30 159 Street | 1 | Q0903563 |
| 37 | 2 | NR | Alex Ulysses | Registered Voter | 99-07 195 Street | 1 | 410396910 |
| 37 | 6 | NR | Shandell Coleman | Registered Voter | 40-20 Beach Channel Dr. | 1 | 302192183 |
| 39 | 6 | NR | Erika Rivers | Registered Voter | 114-11 95 Ave | 1 | 301306300 |
| 40 | 9 | NR | Christopher Johnson | Registered Voter | 150-18 75 Ave | 1 | 305071822 |
| 42 | 1 | NR | Robin Beverly | Registered Voter | | 1 | 304933472 |
| 42 | 2 | NR | Manuela Cruz | Registered Voter | 10-39 Grassmere Terrace | 1 | 410010172 |
| 42 | 6 | NR | Michele Walter | Registered Voter | 1-25 Astoria Blvd | 1 | 301317268 |
| 42 | 8 | NR | Marcenia Willis | Registered Voter | 114-32 149 Streer | 1 | Q1301069 |
| 43 | 1 | NR | Ingrid Pickard | Registered Voter | 110-35 Union Hall Street | 1 | X1151227 |
| 43 | 3 | WA | Beverly Robinson | Address Complete | 109-09 160 Streer | 1 | 304933472 |
| 44 | 10 | NR | Claudine Jayier | Registered Voter | | 1 | 301066003 |
| 45 | 7 | NR | Sheila Bynum | Registered Voter | | 1 | 410102169 |
| 45 | 4 | NR | Latasha Wooden | | | | |
| 45 | | NR | Eleanor Linkned | Registered Voter | | 1 | C01169225 |
| 46 | | ALT | Windell J. Lee | No Alterations | | 1 | 305710944 |
| 47 | 3 | NR | Collene R. Harris | Registered Voter | | 1 | 304584656 |
| 55 | | ALT | William McDonald | No Alterations In Date | | 1 | 303439848 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100513 {100/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 67 | 2 | ALT | | Signiture Confirmed | | 1 | 4620983 |
| 69 | 9 | No Alteration In Date | | | | | |
| 69 | 5 | NR | Lamont Baker | Registered Voter | | 1 | 410662239 |
| 73 | 2 | NR | Zsazsa Mays | Registered Voter | 146-73 Farmers Blvd | | |
| 73 | 7 | NR | Basil Jacobs | Registered Voter | 136-19 270 Place | | |
| 76 | | NR | Morgan Charles | Registered Voter | | 1 | 300748121 |
| 78 | 1 | NR | Kevin Martin | Registered Voter | 47-10 30 Ave | 1 | 305724986 |
| 78 | 5 | NR | Vivian Winningham | Registered Voter | 118-49 202 Street | 1 | 306221238 |
| 80 | 7 | NR | Lisa Morales | Registered Voter | 190-05 Hillside Ave | 1 | 410127376 |
| 81 | 9 | NR | Yvonne Johnson | Registered Voter | 89-09 162 St | 1 | 306227149 |
| 82 | 4 | NR | Leah Harris | Registered Voter | 114-48 133 Street | 1 | 303597887 |
| 84 | 1 | NR | Rochelle Carter | Registered Voter | 216-16 104 Ave | 1 | 302150370 |
| 85 | 2 | NR | Terry Williams | Registered Voter | 121-45 Benton Street | 1 | 410543100 |
| 87 | 5 | NR | Thelma Jenkins | Registered Voter | 126-20 149 Street | 1 | 2213524 |
| 92 | 9 | NR | Edward Bernett | Registered Voter | 69-40 199 Street | 1 | 303919017 |
| 94 | 2 | NR | Luckmann Pierre | Registered Voter | 215-31 Murdock Ave | 1 | 410694679 |
| 94 | 4 | NR | Krystal Holder | Registered Voter | 135-08 233 Street | 1 | 306310638 |
| 94 | 5 | NR | Timothy White | Registered Voter | 173-18 143 Rd. | 1 | 304143144 |
| 95 | 8 | NR | Alisha Dumeng | Registered Voter | 35-40 11 Street | 1 | 410383047 |
| 97 | 8 | NR | Domingo Malare | Registered Voter | 60-15 Calloway Street | 1 | 301355814 |
| 100 | 5 | NR | Paulette Royal | Registered Voter | 54-22 Beach Channel Dr. | 1 | 304233682 |
| 100 | 9 | NR | Helena Hardin | Registered Voter | 109-36 112 Street | 1 | 410493102 |
| | | | | | | | |
| | | | | | | | |

## Registered Democrat That Are Witnesses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 | 10 | | Larry Moore | | | 5 | 305426697 |
| 8 | 10 | | Larry Moore | | | 5 | 305426697 |
| 19 | 9 | | Larry Moore | | | 1 | 305426697 |
| 27 | 10 | | Larry Moore | | | 6 | 305426697 |
| 32 | 10 | | Larry Moore | | | 7 | 305426697 |
| 52 | 10 | | Larry Moore | | | 4 | 305426697 |
| 54 | 10 | | Larry Moore | | | 8 | 305426697 |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100513 {100/100}

| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 56 | 10 | | Larry Moore | | | 1 | 305426697 |
| 58 | 10 | | Larry Moore | | | 6 | 305426697 |
| 62 | 10 | | Larry Moore | | | 4 | 305426697 |
| | | | | | | | |

## Subscribing Witness AI; ALT NM; DALT; ALT NUM; AD ALT

| | | | | | | | |
|--------|--------|----------------------|-----------------|--------------------|---------|---------------|------------|
| 1 | 10 | SWA | Bishop Frank Best | | | 3 | K1146402 |
| 12 | 9 | SWALT NUM | Kewana Johnson | | | 4 | 410897315 |
| 16 | 10 | SWNE | Shadai Means | | | 4 | 410863302 |
| 21 | 10 | SWAI | Adrenne Richardson | | | 6 | 303022798 |
| 25 | 10 | SWAI | Garth Marchant | | | 4 | 304543193 |
| 26 | 10 | SWAI | Kewana Johnson | | | 4 | 410897315 |
| 29 | 9 | SWAI | Adrienne Richardson | | | 7 | 303022798 |
| 30 | 10 | SWAI | Kewana Johnson | | | 3 | 410897315 |
| 41 | 10 | SWAI | Garth Marchant | | | 4 | 304543193 |
| 46 | 9 | SWALT NUM | David Young | | | 3 | 410897416 |
| 48 | 10 | SWAI | Garth Marchant | | | 2 | 304543193 |
| 61 | 10 | SWALT NUM | Garth Marchant | | | 4 | 304543193 |
| 63 | 10 | SWAI | Adrienne Richardson | | | 4 | 303022798 |
| 65 | 9 | SWALT NUM | Everly Brown | | | 4 | Q1384778 |
| 73 | 10 | SWSIG ALT | David Young | | | 4 | 410897416 |
| 80 | 10 | SWAI | Adrienne Richardson | | | 1 | 303022798 |
| 86 | 6 | SWWNS | Adrienne Richardson | | | 1 | 303022798 |
| 92 | 10 | SWAI | Garth Marchant | | | 3 | 304543193 |
| 94 | 10 | SWD ALT | Adrienne Richardson | | | 4 | 303022798 |
| 99 | 10 | SWAI | Adrienne Richardson | | | 5 | 303022798 |
| 100 | 10 | SWA | Garth Marchant | | | 4 | 304543193 |
| | | | | | | | |
| | | | **Total** | | | **199** | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100514 {89/100}

0

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 1 | 1 | NR | James A. Taylor | Register Voter/ | 40-13 10 street | | |
| 2 | 1 | NR | Keith Green | Register Voter/ | 10-21 Beach 20 St. | | |
| 2 | 2 | NR | R. Bowens | Register Voter/ | 222 Beach 29 St. | | |
| 2 | 3 | NR | Kevin Brown | Registered Voter | 13-64 Gipson St | 1 | 301463767 |
| 2 | 6 | NR | Jean Buc⁊ | Register Voter | 324 Beach Channel Dr. | | |
| 3 | 1 | NR | Lisa Reyes | Registered Voter | 43-07 42 St. | 1 | 305543811 |
| 4 | 3 | NR | Charles Danials | Register Voter/ | 169-28 110 Rd. | | |
| 4 | 4 | NR | Winniefred P. Davis | Register Voter | 130-63 226road | | |
| 4 | 10 | PR | Rafael E. Vegas | Not Printed | 163-15 Linden Blvd | 1 | 305180538 |
| 5 | 1 | WA | Scott Reed | Correct Address/ | 114-26 198 St. | 1 | 401289003 |
| 5 | 2 | WA | | Correct Address | | 1 | 401239003 |
| 6 | 1 | NR | Cheryl Anarum | Register Voter/ | 54-11 Beach Channel Dr. | | |
| 6 | 2 | NR | Steven E. Thomas | Register Voter/ | 28-02 Brookhaven Ave | | |
| 7 | 1 | NR | Rodney Carrington | Register Voter/ | 80-45 | | |
| 7 | 2 | NR | Jawise Baith | Register Voter/ | 119-42 238 st. | | |
| 7 | 3 | NR | Abny Hackett | Register Voter | 115-43 Linden Blvd | | |
| 8 | 1 | WA | Joenel Wharin | Correct Address/ | 129-09 Merrick Blvd | 1 | 300050292 |
| 8 | 2 | WA | Sasha Bowen | Correct Address | 225-20 145 Ave | 1 | 305968128 |
| 8 | 3 | NR | Dominique White | Register Voter/. | 115-24 198 St. | 1 | 410400826 |
| 8 | 4 | WA | Joel Germany | Correct Address/ | 188-30 87 Dr. | 1 | 305406110 |
| 8 | 5 | NR | K. Robinson | Register Voter/ | 175-29 146 St. | | |
| 9 | 1 | WA | Derrick Brown | Correct Address | 108-64 167 St. | 1 | 300669972 |
| 10 | 1 | WA | Lola Davis | Correct Address/ | 12-50 Redfern ave. | 1 | 301353588 |
| 13 | 3 | NR | Gregory Byers | Correct Address/ | 3-06 Astoria Blvd | | |
| 13 | 6 | WA | Natasha Sumerset | Correct Address/ | 1-04 Astoria blvd. | 1 | 304185661 |
| 14 | 2 | NR | Elazn Miller | Register Voter/ | 131-13 115 Ave | | |
| 14 | 4 | ILLS | Tyron A. | Signiter Legible/ | 132-01 115Ave | | |
| 15 | 3 | NR | Rosa Cruz | Register Voter/ | 40-07 112 st Apt. 3c | | |
| 15 | 5 | NR | Jerry Sullivan | Register Voter/ | 40-17 112 street | | |
| 15 | 7 | WA | Shalonda Highland | Correct Address/ | 192-15 120ave | 1 | 410123832 |
| 15 | 9 | NFN | Denise Johnson | First Name Available/ | 145-12 220st | 1 | v1044041 |
| 15 | 10 | NR | Karen Harris | Registered Voter/ | 148-08 Caney lane | 1 | 302974649 |
| 16 | 3 | WA | Sherry Kelly | Correct Address/ | 104-52 165st | 1 | 30015498 |
| 16 | 4 | NR | Donna France | Registered Voter | 168-15 89 Ave | 1 | 410900727 |

Prepared By: Constantine Jean-Pierre

| Volume Number QN1100514 {89/100} | | | | | | | 0 |
|---|---|---|---|---|---|---|---|
| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
| 16 | 5 | NR | Latoya Wright | Registered Voter/ | 109-15 Merrick Blvd | 1 | 305824472 |
| 16 | 6 | NR | Kereem Bodie | Registered Voter/ | 146 Beach 24st | | |
| 16 | 8 | NR | K. Brown | Registered Voter/ | 134-07 165st | | |
| 17 | 1 | NR | Ahamed | Registered Voter/ | 671 Elichen ave | | |
| 17 | 5 | NR | Diane White | Registered Voter/ | 163-17 130 ave | | |
| 17 | 6 | NR | K. Coole | Registered Voter/ | 155-35 115rd | | |
| 17 | 7 | NR | Ben Brown | Registered Voter/ | 114-09 161st | | |
| 18 | 2 | NR | Cory Parker | Registered Voter/ | 104-06 169st | | |
| 18 | 4 | NR | Tony Anderson | Registered Voter/ | 86-39 208st | | |
| 18 | 5 | NR | Mathew McGirt | Registered Voter/ | 142-19 230pl | | |
| 18 | 6 | NR | T. Jackson | Registered Voter/ | 88-55 161st | | |
| 18 | 7 | NR | Tony Thomas | Registered Voter/ | 112-05 205st | | |
| 19 | 1 | NR | Lexceia Johnson | Registered Voter/ | 208-76GrandCentpkwy | | |
| 19 | 2 | NR | Regina Grice | Registered Voter/ | 208-76GrandCentpkwy | | |
| 19 | 3 | NR | Darrie Couley | Registered Voter/ | 198-26 Marenga st | | |
| 19 | 4 | WA | Alexandra Lee | Registered Voter/ | 157-03 Linden Blvd. | 1 | 302287489 |
| 22 | 2 | NR | Rawle H. Calixfe | Registered Voter/ | 120-10 205st | | |
| 22 | 4 | NR | Janay Smith | Registered Voter/ | 115-15 Springfield blvd | | |
| 22 | 5 | NR | Jonathan Trevino | Registered Voter/ | 115-75 Springfield blvd | | |
| 22 | 6 | NR | M. Penelaruis | Registered Voter/ | 186-13 Baisly blvd | | |
| 22 | 10 | NR | Felicia Williams | Registered Voter/ | 60-19 55 St | 1 | 305216537 |
| 23 | 2 | AI | Njinga Brown | Complete Address/ | 98-30 53rd ave | 1 | 304578938 |
| 23 | 5 | NR | Claire Benjamin | Registered Voter/ | 163-14 109 ave | | |
| 23 | 6 | NR | Nicey Porley | Registered Voter/ | 133-02 133 pl. | | |
| 23 | 7 | NR | Patrice Brown | Registered Voter/ | 120-10 Inwood st. | | |
| 23 | 8 | NR | Joy Nellieon | Registered Voter/ | 115-57 157st. | | |
| 23 | 9 | PR | Jean Parrish-Chenault | Legible Signature/ | 186-09 Ilion ave | 1 | 301414995 |
| 24 | 1 | NR | Ethel Johnson | Registered Voter/ | 433 Beach 40 St | 1 | 303201149 |
| 24 | 4 | NR | Renee Chamble | Registered Voter/ | 167-11 120ave | 1 | 304365089 |
| 24 | 5 | NR | Marlyn Lopez | Registered Voter/ | 510 Beach Channel  Dr.1 | | |
| 24 | 7 | NR | M. Jones | Registered Voter/ | 120-16 165st | | |
| 24 | 8 | NR | Iris Ramroof | Registerd Voter/ | 116-42 Marsden st. | | |
| 24 | 9 | NR | Jill Wooten | Registered Voter | 176-16 133 Ave | 1 | 303520886 |
| 25 | 1 | ILLS | Leroy Martye | Legible Signature/ | 145-110 225 St. | 1 | 410385283 |

Prepared By: Constantine Jean-Pierre

# Volume Number QN1100514 {89/100}

0

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 25 | 4 | WA | Natasha Reid | Correct Address/ | 147-45 108ave | 1 | 303942922 |
| 25 | 7 | NR | Michael Young | Registered Voter/ | 88-50 161st | | |
| 25 | 8 | WA | Daykish Jenkins | Correct Address/ | 93-21 197ave | 1 | 410296650 |
| 28 | 1 | NR | Bridget Mather | Registered Voter/ | 47-05 Center Blvd | 1 | 410906202 |
| 27 | 1 | ILLS | Marck Foxworth | Legible Signature/ | 136-10 222 st. | 1 | 302993464 |
| 28 | 1 | NR | Bridget Mather | Registered Voter | 47-05 Center blvd. | 1 | 410906202 |
| 29 | 1 | NR | Faya Thorpe | Registered Voter/ | 178-37 131ave | | |
| 32 | 1 | WA | Richard Rogers | Correct Address/ | 170-24 130 ave. | 1 | 410832613 |
| 34 | 4 | NR | Jason Williams | Registered Voter/ | 101-52 120st | | |
| 34 | 5 | NR | Alexis Crawkie | Registered Voter/ | 189-23 116rd | | |
| 34 | 8 | NR | Yvonne M. Reece | Registered Voter | 187-01 Jordan ave. | 1 | 304685109 |
| 35 | 6 | NR | Tanisha Coleman | Registered Voter// | 246-12 139ave | | |
| 35 | 8 | NR | Tracey Pinnock | Registered Voter/ | 129-27 157st | | |
| 35 | 10 | AI | Tina D. | Complete Address/ | 108 Gibson st | | |
| 36 | 1 | NR | Teddy Negouai | Registered Voter/ | 76-10 37ave | | |
| 36 | 6 | SAP | Giselle Adams | | 144-20 109 ave. | 1 | 306259743 |
| 36 | 7 | NR | Shatenay Tyson | Registered Voter/ | 4-03 Astoria blvd | | |
| 36 | 10 | NR | Monique Hamlett | Registered Voter/ | 4-06 Astoria blvd | | |
| 37 | 5 | NR | Aderemi Hassain | Registerded Voter/ | 98-15 Horace Harding exp. | | |
| 37 | 6 | NR | Paulet Xhilere | Registered Voter/ | 97-15 Horace Harding exp/ | | |
| 38 | 4 | NR | Isabel Felix | Registered Voter/ | 134-10 Farmers blvd | | |
| 38 | 6 | WA | Tha Juan Brown | Correct Address/ | 177-52 Leslie rd. | 1 | 303939987 |
| 39 | 7 | PR | Trevor Robinson | Not Printed/ | 172-12 133ave | 1 | 410815547 |
| 40 | 1 | WA | Sharina Khoule | Correct Address/ | 31-24 Cold Spring rd. | 1 | 305826025 |
| 41 | 2 | WA | Bryan Holmes | Correct Address/ | 145-10 225 st. | 1 | 302281504 |
| 43 | 3 | NR | Jarrett Perry | Registered Voter/ | 175-31 Linden Blvd | | |
| 44 | 1 | NR | Mirlande Joinville | Registered Voter/ | 131-01 135 ave | | |
| 45 | 2 | NR | Steve Bruitcher | Registered Voter/ | 140-40 161 St | | |
| 45 | 3 | NR | Stephen B. Charles | Registered Voter/ | 221-24 Hempstead Ave | | |
| 46 | 1 | NFN | A. Hatchet | Initial For First Name/ | 130-53 Francis Lewis Blvd | 1 | 304658149 |
| 46 | 5 | WA | Ivan Gardnes | Correct Address/ | 106-34 155 street | 1 | 304799435 |
| 47 | 1 | WA | Shanee Bell | Correct Address/ | 150-54 115 dr. | 1 | 305075399 |
| 47 | 2 | WA | Harvey Lucas | Correct Address/ | 109-30 160 st | 1 | 410307515 |
| 47 | 3 | NR | Theresa Bell | Registered Voter/ | 108-26 159 St. | | |

Prepared By: Constantine Jean-Pierre

## Volume Number QN1100514 {89/100}

0

| Page # | Line # | Violation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
|---|---|---|---|---|---|---|---|
| 48 | 1 | WA | Taelds Tweed | Correct Address/ | 181-42 144 Ave | 1 | 305700949 |
| 48 | 2 | NR | Jackeyeo Vernoro | Registered Voter/ | 145-87 183 St. | | |
| 48 | 3 | NR | Anthony Thompson | Registered Voter/ | 131-29 Westgate St. | | |
| 48 | 4 | NR | Loreonie Murray | Registered Voter/ | 120-04 172 st. | | |
| 48 | 5 | ILLS | J. Merritt | Legible Signature/ | 152-34 118 ave | | |
| 48 | 6 | WA | Yolande Gregory | Correct Address/ | 198-05 Hollis Ave | 1 | 303981684 |
| 49 | 3 | NFN | Hack Worth | Correct First Name/ | 134-37 166 Pl | | |
| 50 | 3 | NR | Natasha Thompson | Registered Voter/ | 116-11 196 Street | | |
| 50 | 4 | NR | Emmanual Jay | Registered Voter/ | 117-35 Nashville Blvd | | |
| 50 | 8 | NR | T. Boatwright | Registered Voter/ | 110-15 207 Street | | |
| 50 | 9 | WA | Dieuveut Jean-Baptiste | Complete Address/ | 112-23 Fansic Lewis Blvd | 1 | 410846927 |
| 50 | 10 | WA | Barbra Hanett | Complete Address/ | 23-38 35 Ave | 1 | 410372953 |
| 51 | 4 | NR | Donald Lacks | Register Voter/ | 176-28 133 ave | | |
| 51 | 5 | NR | Richard Coleman | Register Voter/ | 177-10 137 Ave | | |
| 51 | 6 | NR | Debbie Ann Cole | Registered Voter | 185-10 140 ave. | 1 | 304183475 |
| 52 | 1 | WA | Lester Ramcharran | Correct Address | 105-23 89 st | 1 | 304261692 |
| 52 | 2 | NFN | Gangadai Versami | First Name Available/ | 127-16 Liberty Ave | 1 | 410895911 |
| 53 | 2 | NR | David Marcuis | Registered Voter/ | 227-46 Murdock ave | | |
| 53 | 4 | NR | Tanya Wilson | Registered Voter/ | | | |
| 53 | 5 | NR | Crystal Harvey | Registered Voter/ | 190-02 Linden Blvd | | |
| 53 | 6 | NR | Kawell Singh | Registered Voter/ | 97-24 97 st. | 1 | 410700193 |
| 53 | 7 | NR | Aydra Alleyne | Registered Voter/ | 187-17 121 Street | | |
| 53 | 8 | NR | Breeanna Stone | Registered Voter/ | 179-14 120 Ave | | |
| 53 | 9 | NR | Delroy Brown | Registered Voter/ | 133-51 118 st. | 1 | 410769932 |
| 53 | 10 | NR | Shaniqua Tippins | Registered Voter/ | 108-12 160 St | | |
| 54 | 6 | NR | Shadeed Elliot | Registered Voter | 113-09 Francis Lewis blvd. | 1 | 302043070 |
| 54 | 10 | NR | Lora Spinrey | Registered Voter | 175-27 Wexford Terrace. | 1 | 301316119 |
| 56 | 2 | NR | Leroyd Green | Registered Voter | 163-15 120 ave. | 1 | W0415721 |
| 61 | 5 | NFN | Cheryl Boyd | First Name Available/ | 163-25 130 ave. | 1 | Q1130890 |
| 62 | 6 | NR | Maria Moonasa | Registered Voter | 331 Beacg 32 st. 14 H | 1 | 303486545 |
| 63 | 10 | PR | Wayne Frazer | Not Printed | 23-22 96 st. | 1 | 302219735 |
| 65 | 7 | NR | Joyce Thorpe | Registered Voter | 7400 Shore Front pkwy. 7F | 1 | Q104385 |

Prepared By: Constantine Jean-Pierre

| Volume Number QN1100514 {89/100} | | | | | | | 0 |
|---|---|---|---|---|---|---|---|
| Page # | Line # | Volation Discription | Name Of Witness | Reason To Validate | Address | # Of Petition | VSN Number |
| 66 | 2 | NR | Christiina Morales | Registered Voter | 113-04 Sutphin blvd | 1 | 305004859 |
| 67 | 2 | ALT | Christine Williamson | No Alteration | 134-17 166 pl. | 1 | 304277853 |
| 67 | 3 | AI | Robert Wright Jr. | Complete Address/ | 132-25 157 st. | 1 | 306014195 |
| 70 | 2 | NR | Walter King | Registered Voter | 163-11 Foch blvd. | 1 | X1085779 |
| 71 | 2 | NR | Kenton C. Spence | Registered Voter | 172-44 133 ave. 5A | 1 | 304586595 |
| 89 | 2 | WA | Conchita Finley | Correct Address | 84-18 Rockaway BLVD | 1 | 304183527 |

Prepared By: Constantine Jean-Pierre

| Volume Number QN1100514 {89/100} | | | | | | | 0 |
|---|---|---|---|---|---|---|---|
| **Page #** | **Line #** | **Volation Discription** | **Name Of Witness** | **Reason To Validate** | **Address** | **# Of Petition** | **VSN Number** |
| **Registered Democrat That Are Witnesses** | | | | | | | |
| | | | | | | | |
| 52 | 5 | | Akima Bey | | | 1 | 410903877 |
| 81 | 10 | | Allan Ranchurejee | | | 4 | 410900742 |
| 83 | 10 | | Allan Ranchurejee | | | 3 | 410900742 |
| 89 | 9 | | Allan Ranchurejee | | | 3 | 410900742 |
| 97 | 10 | | Allan Ranchurejee | | | 7 | 410900742 |
| 75 | 10 | | Andrew Miles | | | 1 | |
| 82 | 10 | | Andrew Miles | | | 0 | |
| 90 | 10 | | Andrew Miles | | | 3 | |
| 94 | 10 | | Andrew Miles | | | 7 | |
| 96 | 10 | | Andrew Miles | | | 6 | |
| 100 | 10 | | Andrew Miles | | | 8 | |
| 53 | 10 | | Anna Burrell | | | 2 | 303899776 |
| 59 | 10 | | Desavial Roberts | | | 6 | 410893436 |
| 5 | 2 | | Kewana Johnson | | | 1 | 410897315 |
| 7 | 3 | | Kewana Johnson | | | 0 | 410897315 |
| 20 | 6 | | Kewana Johnson | | | 6 | 410897315 |
| 26 | 1 | | Kewana Johnson | | | 0 | 410897315 |
| 29 | 1 | | Kewana Johnson | | | 0 | 410897315 |
| 46 | 6 | | Kewana Johnson | | | 6 | 410897315 |
| 22 | 10 | | Larry Moore | | | 10 | 305426697 |
| 32 | 1 | | Larry Moore | | | 1 | 305426697 |
| 33 | 1 | | Larry Moore | | | 1 | 305426697 |
| 34 | 10 | | Larry Moore | | | 7 | 305426697 |
| 36 | 10 | | Larry Moore | | | 5 | 305426697 |
| 39 | 10 | | Larry Moore | | | 7 | 305426697 |
| 40 | 1 | | Larry Moore | | | 1 | 305426697 |
| 42 | 3 | | Larry Moore | | | 2 | 305426697 |
| 43 | 4 | | Larry Moore | | | 3 | 305426697 |
| 19 | 6 | | Shada Means | | | 3 | 410863302 |
| 10 | 6 | | Slada Meins | | | 6 | 410863302 |
| **Subscribing Witness Al; ALT NM; DALT; ALT NUM; AD ALT** | | | | | | | |

Prepared By: Constantine Jean-Pierre

| Volume Number QN1100514 {89/100} | | | | | | | 0 |
|---|---|---|---|---|---|---|---|
| **Page #** | **Line #** | **Volation Discription** | **Name Of Witness** | **Reason To Validate** | **Address** | **# Of Petition** | **VSN Number** |
| 9 | 4 | SWAI | Adrienne Richardson | | | 4 | 303022798 |
| 25 | 7 | SWAI | Adrienne Richardson | | | 7 | 303022798 |
| 49 | 5 | SWWNS | Adrienne Richardson | | | 5 | 303022798 |
| 50 | 10 | SWAI | Adrienne Richardson | | | 4 | 303022798 |
| 51 | 10 | SWAI | Adrienne Richardson | | | 2 | 303022798 |
| 44 | | SWA | Adrienne Richardson | | | 1 | 303022798 |
| 76 | | SWADALT | Allan Ranchurejee | | | 6 | 410900742 |
| 56 | 10 | SWAI | Bonita Kilgore | | | 4 | 300630202 |
| 11 | 1 | SWAI | David Young | | | 1 | 410897416 |
| 16 | 10 | SWALT NUM | David Young | | | 7 | 410897416 |
| 31 | 2 | SWDALT | David Young | | | 2 | 410897416 |
| 45 | 4 | SWALT NUM | David Young | | | 1 | 410897416 |
| 2 | 6 | SWALT NUM | David Young | | | 1 | 410897416 |
| 91 | | SWWNS | Donald Murry | | | 5 | 30271679 |
| 15 | 10 | SWALT NUM | Everly Brown | | | 5 | Q1384778 |
| 73 | 10 | SWALT NUM | Ollie Goins | | | 5 | 410766960 |
| | | | | **Total** | | **234** | |

Prepared By: Constantine Jean-Pierre